(NOTE:  Identify Changes with Asterisks (*))

# UNITED STATES DISTRICT COURT

## District of Nevada

UNITED STATES OF AMERICA

v.

**DUVAUGHN BUTLER**
*aka Mackmann*

**Date of Original Judgment:** 9/30/2014

*(Or Date of Last Amended Judgment)*

## Reason for Amendment:

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

)
)
)
)
)
)
)
)
)
)
)
)
)
)

# AMENDED JUDGMENT IN A CRIMINAL CASE

Case Number:  2:12-CR-00004-APG-GWF-26

USM Number:  46665-048

YI LIN ZHENG

Defendant's Attorney

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant ☐ 28 U.S.C. § 2255 or
☐ 18 U.S.C. § 3559(c)(7)

☑ Modification of Restitution Order (18 U.S.C. § 3664)

## THE DEFENDANT:

☑ pleaded guilty to count(s)  One of the Indictment

☐ pleaded nolo contendere to count(s)
which was accepted by the court.

☐ was found guilty on count(s)
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 1962(c) | Participation in a Racketeer Influence Corrupt Organization | 6/2011 | One |

The defendant is sentenced as provided in pages 2 through ___6___ of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s)

☑ Count(s)  All Remaining Counts  ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

February 5, 2019

Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE

Name and Title of Judge

February 5, 2019

Date

DEFENDANT:   DUVAUGHN BUTLER
CASE NUMBER:   2:12-CR-00004-APG-GWF-26

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

   108 MONTHS

☑    The court makes the following recommendations to the Bureau of Prisons:

   The Court recommends the Defendant be permitted to participate in the RDAP program while incarcerated and designated to a facility where the RDAP program is available. It is also recommended the Defendant not be placed in a facility with any of the co-defendants, if possible.

☑    The defendant is remanded to the custody of the United States Marshal.

☐    The defendant shall surrender to the United States Marshal for this district:

   ☐  at  _____  ☐  a.m.  ☐  p.m.   on  _____ .

   ☐  as notified by the United States Marshal.

☐    The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

   ☐  before 2 p.m. on  _____ .

   ☐  as notified by the United States Marshal.

   ☐  as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on  _____  to  _____

at  _____  with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By  _____
DEPUTY UNITED STATES MARSHAL

Judgment—Page ___3___ of ___7___

DEFENDANT:    DUVAUGHN BUTLER
CASE NUMBER:    2:12-CR-00004-APG-GWF-26

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

3 YEARS

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.
2.  You must not unlawfully possess a controlled substance.
3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
    - ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4.  ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5.  ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6.  ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7.  ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:    DUVAUGHN BUTLER
CASE NUMBER:    2:12-CR-00004-APG-GWF-26

# STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;

2) the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4) the defendant shall support his or her dependents and meet other family responsibilities;

5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____    Date _____

DEFENDANT:   DUVAUGHN BUTLER
CASE NUMBER:   2:12-CR-00004-APG-GWF-26

# SPECIAL CONDITIONS OF SUPERVISION

1) You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

2) To ensure compliance with all conditions of release, you shall submit to the search of your person, and any property, residence, business or automobile under your control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant at a reasonable time and in a reasonable manner. Provided, however, you shall be required to submit to any search only if the probation officer has reasonable suspicion to believe you have violated a condition or conditions of release. You shall also inform any other residents that the premises may be subject to a search pursuant to this condition.

3) You shall refrain from any form of gambling and shall participate in a program for the treatment of gambling addiction, at your own expense, as approved and directed by the probation officer, based upon your ability to pay.

4) You shall not enter, frequent, or be involved with any legal or illegal gambling establishment or activity, except for the purpose of employment, as approved and directed by the probation officer.

5) You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

6) You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

7) You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

8) You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

9) You shall participate in and successfully complete an offender employment development program as approved and directed by the probation officer.

10) You shall not have contact, directly or indirectly, associate with, or be within 500 feet of any co-defendant nor defendant in any related cases, their residence or business, and if confronted by any co-defendant or defendant in any related cases in a public place, you shall immediately remove yourself from the area.

*Note: A written copy of the conditions of release was provided to the Defendant by the Probation Officer in open Court at the time of sentencing.*

DEFENDANT:   DUVAUGHN BUTLER
CASE NUMBER:   2:12-CR-00004-APG-GWF-26

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| TOTALS | $ 100.00 | $ | $ WAIVED | $ 50,575,123.45 |

*Due jointly and severally (See Page 6)*

☐ The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐ The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| (See Attached List) | | $50,575,123.45 | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTALS | $ 0.00 | $ 50,575,123.45 | |

☑ Restitution amount ordered pursuant to plea agreement  $ 50,575,123.45

☑ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐ the interest requirement is waived for   ☐ fine   ☐ restitution.

☐ the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:  DUVAUGHN BUTLER
CASE NUMBER:  2:12-CR-00004-APG-GWF-26

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**  ☑  Lump sum payment of $ ___50,575,123.45___  due immediately, balance due

      ☐  not later than _____ , or
      ☑  in accordance with  ☐ C,  ☐ D,  ☐ E, or  ☑ F below; or

**B**  ☐  Payment to begin immediately (may be combined with  ☐ C,  ☐ D, or  ☐ F below); or

**C**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☑  Special instructions regarding the payment of criminal monetary penalties:

      Defendant shall pay restitution in the amount of $50,575,123.45 jointly and severally with any/all co-defendants in this case and Case Nos. 2:12-cr-083-APG-GWF, 2:12-cr-084-APG-GWF and 2:13-cr-120-APG-GWF, with interest to begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid balance shall be paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

      Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

      Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases 2:12-cr-83-APG-GWF, 2:12-cr-84-APG-GWF and 2:13-cr-120-APG-GWF. (See Attached List)

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☑  The defendant shall forfeit the defendant's interest in the following property to the United States:

      (See Attached Final Order of Forfeiture)

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. v. DUVAUGHN BUTLER**
**2:12-cr-00004-APG-GWF - 26**
**<u>Restitution List</u>**

| | |
|---|---|
| American Express<br>World Financial Center<br>200 Vesey Street<br>New York, NY 10285 | $3,299,210.90 |
| Discover Financial Service<br>c/o Mr. Michael Cassell<br>P.O. Box 370685<br>Las Vegas, NV 89137 | $1,903,143.50 |
| MasterCard Issuers – See Addendum A | $15,366,685.00 |
| Visa Issuers – See Addendum B | $28,258,785.93 |
| Crime Victims Fund | <u>$1,747,298.12</u> |
| Total: | $50,575,123.45 |

**U.S. V. DUVAUGHN BUTLER**

**2:12-CR-00004-APG-GWF-26**

**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S.A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY FYUROCARD ISRAEL LTD | $ 20.00 |
| 1264 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1321 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1398 | BANK OF THE WEST | $ 44,881.00 |
| 1420 | ORIENT CORPORATION | $ 241.00 |
| 1423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | FORGUEN LTE | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | BIC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER S.A. | $ 9,826.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | | |
|---|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ | 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ | 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ | 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ | 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ | 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ | 2,650.00 |
| 1775 | CB A BANCARD, INC. | $ | 7,386.00 |
| 1863 | BANCARD, S.A. | $ | 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ | 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ | 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ | 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ | 2,270.00 |
| 1974 | LIBERTY BANK | $ | 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ | 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ | 3,650.00 |
| 2021 | LEGACY TEXAS BANK | $ | 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S | $ | 5,374.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ | 374.00 |
| 2047 | CITIBANK, N.A. | $ | 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ | 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ | 620.00 |
| 2110 | AKBANK T.A.S. | $ | 530.00 |
| 2115 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ | 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ | 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ | 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ | 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ | 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ | 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ | 769.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ | 538.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ | 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ | 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ | 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ | 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ | 289.00 |
| 2298 | POPULAR BANK LTD INC. | $ | 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ | 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ | 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ | 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ | 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ | 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ | 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ | 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ | 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ | 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ | 4,476.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ | 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ | 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ | 1,200.00 |
| 2473 | FIRST PREMIER BANK | $ | 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ | 1,526.00 |
| 2531 | CITIBANK, N.A. | $ | 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ | 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ | 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ | 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ | 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ | 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ | 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ | 40.00 |
| 2746 | CATELLA BANK S.A. | $ | 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ | 6,507.00 |
| 2834 | WOODFOREST NATIONAL BANK | $ | 23,732.00 |
| 2838 | IBERIA FEDERAL CREDIT UNION | $ | 443.00 |
| 2925 | BANK OF NOVA SCOTIA, THE | $ | 340.00 |
| 2964 | MB FINANCIAL BANK, NA | $ | 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ | 153.00 |

| Bank | Amount |
| --- | --- |
| 3010 | BANESCO, BANCO UNIVERSAL, CA | $ | 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ | 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ | 535.00 |
| 3047 | LEADERS CREDIT UNION | $ | 1,551.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ | 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ | 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ | 4,727.00 |
| 3061 | HSBC BANK PLC | $ | 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ | 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ | 25.00 |
| 3077 | SVENSKA HANDELSBANKEN AB | $ | 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ | 2,272.00 |
| 3132 | SHAZAM, INC. | $ | 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ | 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ | 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ | 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ | 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ | 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ | 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ | 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ | 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ | 25,282.00 |
| 3288 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ | 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 22,420.00 |
| 3311 | CITIBANK BERHAD | $ | 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ | 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ | 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ | 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ | 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ | 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ | 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ | 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ | 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ | 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ | 12,295.00 |
| 3478 | DANSKE BANK A/S | $ | 4,533.00 |
| 3553 | ABSA BANK LIMITED | $ | 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ | 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ | 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ | 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ | 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ | 306.00 |
| 3647 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ | 163.00 |
| 3662 | BANCO SANTANDER, S.A. | $ | 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ | 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ | 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ | 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ | 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ | 101.00 |
| 3769 | TAIWAN COOPERATIVE BANK | $ | 172.00 |
| 3783 | BANK OF COMMUNICATIONS | $ | 1,118.00 |
| 3784 | HSBC MEXICO, S.A. INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ | 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ | 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ | 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ | 40,651.00 |
| 3869 | POCKIT CARD CO., LTD. | $ | 154.00 |
| 3873 | SWEDBANK AB | $ | 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ | 63,426.00 |
| 3898 | SYNCHRONY BANK | $ | 33,450.00 |
| 3939 | CITIBANK CANADA | $ | 65,241.00 |
| 3947 | FARMERS STATE BANK | $ | 643.00 |
| 3955 | PRESIDENT'S CHOICE BANK | $ | 74,164.00 |
| 4006 | BANCO POPULAR DE NORTH AMERICA | $ | 1,571.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ | 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ | 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ | 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | KUO BANK ARAB (PUBL) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | CBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERN BANK | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5490 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5523 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5948 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6041 | UCO COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,392.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6631 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,531.00 |
| 7237 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7873 | WEX BANK | $ 128.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 4,909.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 360.00 |
| 8106 | FIRST SAVINGS BANK | $ 514.00 |
| 8149 | EMIRATES NBD BANK | $ 211.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 96.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8745 | SCOTIABANK (BELIZE) LTD. | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | IWOZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8952 | SEB KORT BANK DANMARK - FILIAL AF SEB KORT BANK AB – S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMI CARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. – BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | BMO HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9456 | POINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9556 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10083 | EUROCARD AB | $ 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,062.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,463.00 |
| 11304 | CATELLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYNCHRONY BANK | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| | | | |
|---|---|---|---|
| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12409 | NEWDAY LTD | $ | 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13080 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16865 | YBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | $110,779.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 1 5000 CAPITAL ONE DR/MAIL STOP 12038-0275 | RICHMOND | VIRGINIA | USA |
| 4253-77TH WAY SW | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY/ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 7778 WEST JACKSON/TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DRIVE/BRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 800/P NORTE COL. SANTA FE/MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE/WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE/NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR/ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST/19TH FLOOR/TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIO INTERAMERICA/NA/BLVD. MORAZAN/TEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU. 143 -C/1667/AAC/BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET/CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST/OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL/LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET/WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 316/1755 GAMBELL STREET/ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR/477 MOO 3 BANNA/PAKKRED/NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CEROUEDA 15/CALOR 6/ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO/DE/M METROPOLITANO PISO 1/SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F 139DE CENTRE T21 SHAM MONG RD/TAI KOK TSUI/KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47/PISO 20/BOGOTA, COLOMBIA | BOGOTA | | COL |
| 2929 WALDEN AVE/DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET/KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 66/0486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-1-6, USOTOKANDA/CHIYODA-KU/TOKYO 10/-0046, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE W/LEVEL B ROOM 1906A/MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV. ANDRES BELLO NO 1/EDIFICIO BANCO/MERCANTIL/PISO 21/CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 55/20145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 25/STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR./MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2, DAIBA/MINATO-KU/TOKYO 1358660, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET/TEL AVIV 66/260, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET/MARSHALLTOWN/JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH/BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFARO/PL AZA EDISON/PANAMA/084-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No 26 - 85/MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10/PO BOX 500/BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9/CAMPANILLAS/29590 MALAGA, SPAIN | MALAGA | | ESP |
| CALLE FRANCISCO SANCHA, 12/28034 MADRID, SPAIN | MADRID | | ESP |
| P. ICAZA 200 Y PICHINCHA/BANCO DEL PACIFICO P-6/GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD/SANDOWN/JOHANNESBURG/JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ/CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV. JOHN F KENNEDY 620/BANCO POPULAR/CTRO DE OPERACIONES./STO PISO/SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12/28034 MADRID, SPAIN | MADRID | | ESP |
| 18F-5, 216 SUN YAT/5197 SATURN/MONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F-5,-2-1KOJIMACHI/CHIYODA-KU/TOKYO 1028083, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1B/VIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE/LAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST/INDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC/AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE/RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 13/REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN ST/STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 22 SEOCHO/JUNGANG RO 2-GIL/SEOCHO-GU/SEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,111 HARBOUR ST/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET/DOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26/275 KENT STREET/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 12/28034 MADRID, SPAIN | MADRID | | ESP |
| PK.7 TWIN KALAMAZOO MI 49009-8803 | KALAMAZOO | MICHIGAN | USA |
| GRAN VIA DE CARLES III,94 ENTLO.08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10750 MCDERMOTT FWY/SAN ANTONIO TX 78288-0544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW/HUNTSVILLE AL 35899-0001 | HUNTSVILLE | ALABAMA | USA |

| Address | City | State/Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| ISIK KULESI KAT 7 BUYUKDERE CAD NO:118230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN STSOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDI ROADHAIDIAN DISTRICT10085 BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRALAL MAHMAL CENTERKING ABDUL AZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARABUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AVVOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | | MEX |
| STE 616301 CUSTER RDPLANO TX 75075-6601 | PLANO | TEXAS | USA |
| GARANTI PAYMENTS SYSTEMSYENI MAHKOCMAN CADNO:8 GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADESQ DE SOCIEDADPD ECARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 1LA PAZ, BOLIVIA PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZICUMHURIYET MAH. PLEVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED BANK16 RAFFLES QUAY#01-00HONG LEONG BUILDINGSINGAPORE 048581, SINGAPORE | SINGAPORE | | SGP |
| YAPIKREDI BANKACILIK USSUSGEBZE/494 YKB KOCAELI34480 KOCAELI, TURKEY | KOCAELI | | TUR |
| 480 LORONG 6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 580 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KAGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG, 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRLSOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANKCARD DIVISIONSUITE 3101CHURCHLAVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AVENIDA KENNEDY #206AV NO POPULARCTRO DE OPERACIONES.ATO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREETLONDON EC2N 1HZ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 W RIVER STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET, STE. 200OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 4495 EASTN NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13001 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LA SALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3820 N LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 3.3, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO.2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA, DEL CALENDARIO, 3201/26 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE,2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.3, CHANGHUISHENSSPARKCRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 1227201 YINCHENG E RD2002STH SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369965 AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFEBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GRGACANS MILLRDOTH FLRTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1648 BROOKHOLLOW DRSANTA ANA CA 92705-5429 | SANTA ANA | CALIFORNIA | USA |
| ST. THOMAS | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

| Address | City | State/Region | Country |
|---|---|---|---|
| URB. BELLO MONTE/ENTRE: CALLE LINCOLN Y SOREDIE CIUDAD BANES/CACARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306/127 PUBLIC SQUARE/CLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 3A, SANDYFORD BUSINESS PARK/BLACKTHORN ROAD/SANDYFORD/DUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OLD WILL RD./JACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREET/MELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RD/FARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK ST/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR/62-76 PARK STREET/LONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZA/CINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARD/PORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORGGATAN 12-14/STOCKHOLM 106 35, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24/WILLEMSTAD/WILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAY/JOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN ST/LAFAYETTE C.T. 5TH FLOOR/BUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITE 10 S/DRALL/MUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISION/DUBAI INTERNET CITY/DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM ST/DOHA, QATAR | DOHA | | QAT |
| P O BOX 9084/DARBAB STREET/RIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREET/HAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 363 W ANCHOR DR/DAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOOR/ONE CITIBANK DRIVE/SAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSE/LOWER MAYOR STREET/IFSC/DUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 25/28 NASSAU STREET/DUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RANCH HWY/BROOKS PKWY/LIVE OAK TX 78233 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK/165 JALAN AMPANG/50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112/STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE 2 1/2 DEVONSHIRE SQUARE/LONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F, NO.188, JINGMAO 2ND/TAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F, NO 88SEC.1/CHUNGXIAO W.ROAD/TAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F, NO.96, SEC.2/CHUNGSHAN N. ROAD/CHUNGSHAN DISTRICT/TAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI I JUNKOVYCH PRAHA 15/00, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 1L, 14 FLOOR/SUKHUMVIT 33 RD/NORTH KLONGTON, WATTANA/BANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA ST/ORTIGAS CTR/PASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREET/HAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK/30 ST VINCENT PLACE/GLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICES/HEAD OFFICE/DONEGALL SQUARE WEST/BELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| STOP TOLEDO STREET/WATCOMM CORP/PRETORIA 0001, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172/PISO 10/152 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANE/LOUISVILLE KY 40213/2041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR/623 PONCE DE LEON AVE/HATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALL/RAMSARAN STREET/CHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RD/KINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| FNB REPUBLIC BLD/LJUBLJANA, SLOVENIA | LJUBLJANA | | SVN |
| BLVD HERNANDO O/QUINTANA/4056/COL SN PABLO O QUERETARO/76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUARE/AUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ ST/RIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 93 AL KHALIFA AVENUE/MANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTR/UL. WOLCZYNSKA 1330149 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICE CENTRE/MENARA PUBLIC BANK/146 JALAN AMPANG/50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6F, 7F, TAMING STREET/TAIPEI CITY 10607, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROAD/PUDONG/200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347/COLONIA CUAUHTEMOC/MEXICO D.F/06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202/P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON/3RD FLOOR/JOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY.BR2-469/BREA CA 92821 | BREA | CALIFORNIA | USA |
| SUMITOMO MOFJ DOSANSHIBIRA/BLOK 2-13-5-SHIBIA, MINATO-KU/TOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40/STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16221 LA CANTERA PKWY/SAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DR/ALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREET/LONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT ST/LAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREET/7TH FLOOR/TORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 9600 W BRYN MAWR/ROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVD/EXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15/EINDHOVEN 5524 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City/Region | Country |
|---|---|---|
| BAHNDLJWEG 202ZURICH 8048, SWITZERLAND | ZUERICH | CHE |
| 0-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | CRI |
| LOCATIE CODE AMP M01 0221100MERPLEIN 88SAMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | NLD |
| 33 DE LA BE JUDIQVO 27MALMO 21532, SWEDEN | MALMO | SWE |
| PIAZZA E MEDA, 420121 MILAN, ITALY | MILAN | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | USA |
| 19-21 SHAFTESBURY AVENUELONDON W1D 7ED, UNITED KINGDOM | LONDON | GBR |
| 19 VAVILOVA STREET117997 MOSCOW OR RUSSIAN FEDERATION | MOSCOW | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | SVN |
| PLATENSGATAN 26PO BOX 328LINKOPING 581 03, SWEDEN | LINKOPING | SWE |
| ALMEIDA RIO NEGRO, 585EDIFICO PADAURBIALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014, JAPAN | AICHI | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | USA |
| 15 SOUTH STWARE MA 01082 | WARE | USA |
| 2401 N. CALUMET AVE PO BOX 2300VALPARAISO IN 77010 | VALPARAISO | USA |
| 1615 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD BANGKOK 10120, THAILAND | BANGKOK | THA |
| 928 GRAND BLVDMAI STOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 200 SOUTH MAIN STWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9603 SANTA ANITA AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 167 BPCARD CENTER753 PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | PHL |
| 1465 ASBURY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONGB JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | MYS |
| MENARA STANDARD CHARTEREDJ8TH FLOORJL. PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | IDN |
| S 2301.0080 MERCHANT STREETHONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 15 FRANKLIN STREETFORT WAYNE IN 46760-3228 | FORT WAYNE | INDIANA | USA |
| 330 W MANLALAEDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0619135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTECOL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUAE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 120 BROAD STREETLYLE 3RD FLOORBLAIRSVILLE GA 30512-3569 | BLAIRSVILLE | GEORGIA | USA |
| 11373 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-6135BRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIKEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | LVA |
| 1520 N. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 39200 SIX MILE RDLIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 23F METROBANK CARD BLDG6778 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | BHS |
| 440 GRANT ST CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREETBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 200OKLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1590DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 3000 SEARS RDITHACA NY 14850-1016 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | UKR |
| OLBRACHTOVA 1929/62PRAHA 14000, CZECH REPUBLIC | PRAHA | CZE |

| Address | City | State/Region | Country |
|---|---|---|---|
| SBS EDIFICIO SEDE IBUOCO A - 8 ANDARJBRASILIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDYIE UTCA 4-14P.O BOX 394BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/NDEPARTAMENTO DE CARTOISPREDIO CINZA - 1 ANDAROSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 600 N MAIN AVENUESAN ANTONIO TX 78205 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREETRIGALV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CITI, RORHIMOUSERFREINTE PLAZA MAYORSAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-0466HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251SANTIAGO, CHILE | SANTIAGO | | CHL |
| 575 SWAN ST.RICHMOND VIC 3121 AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 2710709 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M. GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o ANDARSIC/SEBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1111 ANDARSAO PAULO - 01311920, BRAZIL | SAO PAULO | | BRA |
| C/JOSE ECHEGARA, 6 CPL AS BOZAS0000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YONGE ST.NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUENEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK13FTAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 174 MASSACHUSETTS AVECAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 19001 SA-SAFARDU LA AHMEDI SCKUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING-STHERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE-20010705 S. JORDAN GATEWAYSOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU SHELSINKINGORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERNINA 720158 MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 34440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 9867 PRAIRIE ST.CHATSWORTH CA 9131-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSESENAPATHI BAPAPT MARGLOWER PARELMUMBAI 400013, INDIA | MUMBAI | | IND |
| LIIVALAIA 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002980 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT STSUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | | GRC |
| ESCHENBACHGASSE 9-11WIEN, VA 120 WIEN | VIENNA | | AUT |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAICAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET 16-117420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICEHSBC BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| 10341 INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARTITH CLUJ - NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODVENIDA 5 DE JULIOESQUINA AVENIDA 17MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 9097 MARGINA SN.URBORPROFESSIONAL OFFICE PARK 9TH FLORIOPIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 35BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 63PO-B-22ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 NSKOKIE HIWYGLENNELIL 60031-2226 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDALHP CENTRO GALIPANTORRE A, URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1SADOVNICHESKAYASTR.115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEVDAN BUILDING N BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFFTON ROADFORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 6090 LAKE EASTMOORGVSITE 11GRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21, ANDARSAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 6-10 Z4 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET AL NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 604-8 NORTH BROAD WAY70086BELIZE CITY, BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLANDDRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 300SLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20440227 DUESSELDORF, GERMANY | DUESSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION ST.BNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 14600184 ROMA, ITALY | ROMA | | ITA |
| ELLAS CANETTI-STRASSE 22ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 100HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 1BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| 14 ALDOBRANDESCHI ROMA00163 ROMA, ITALY | ROMA | | ITA |
| 1277H GATTAWAY DRIVETUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST WTORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 122TH FL WEST115 S. LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean RoadsP.O. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 28360 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 8-10 GASHEKA ST.125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTR2ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N-0107, NORWAY | OSLO | | NOR |
| PLAZZA VITTORIO VENETO, 824122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT, 1426HAACHTSESTEENWEG, 1426BRUSSEL S 1130, BELGIUM | BRUSSELS | | BEL |
| PLACA CATALUNYA 1BARCELONA 08201 SABADELL SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA ST.VANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE, NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE ERR BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| 1801 BUILDING 5600FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 4OOSLO 0130, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10354, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 18803333 MUNICH, GERMANY | MUNICH | | DEU |
| 7A AVENUE, 7-30 ZONE 9ZONA 9GUATEMALA GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLULUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 WUNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 7 PLACE COPERNIC91005 EVRY, FRANCE | EVRY | | FRA |
| PARE D'ACTIVITES CAP 22H RUE PAFEBRUCHCHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7260486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT TORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 60 N WORTH BROADWAY CHICAGO IL 60631 | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST11TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY; ST. PAUL1MN 55101 | ST. PAUL | MINNESOTA | USA |

Mastercard Issuer Victim List

| Address | City | State | Country |
|---|---|---|---|
| RUE MIRABEAU,CREDIT MUTUEL,ARKEA CEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DR,PLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377,CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARK,DUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127,MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN ST,PINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVD,PROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAY,LIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRY,DENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 1440 LUCY LANE,WAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

| TelecomNum |
| --- |
| CENTRAL PHONE : 804-967-1000 CENTRAL FAX : 8049682491 CUSTOMER SERVICE : 800-955-7070 INTERNATIONAL TELEX : 240507 LOST/STOLEN CARDS PHONE : 8009557070 800 0359 3862 |
| CENTRAL PHONE : 8090593424 CENTRAL FAX : LOST/STOLEN CARDS PHONE : 8008559342 LOST/STOLEN CARDS FAX : 7275731984 |
| CENTRAL PHONE : 18857622265 CENTRAL FAX : LOST/STOLEN CARDS PHONE : 8004497728 LOST/STOLEN CARDS FAX : 7275731984 |
| CENTRAL PHONE : 8004417048 CENTRAL FAX : 3024536455 CUSTOMER SERVICE : 8004419977 INTERNATIONAL TELEX : 4348000 LOST/STOLEN CARDS PHONE : 8004419977 |
| CENTRAL PHONE : 662678704 CENTRAL FAX : LOST/STOLEN CARDS PHONE : 800-844-2723 LOST/STOLEN CARDS FAX : 662-620-3804 |
| CENTRAL PHONE : 8002432524 CENTRAL FAX : 8002432524 CUSTOMER SERVICE : 8002432524 LOST/STOLEN CARDS PHONE : (800)243-2524 |
| CENTRAL PHONE : 52-5512262639 CENTRAL FAX : 52-5512262639 CUSTOMER SERVICE : 52 015525122626390 LOST/STOLEN CARDS PHONE : 52 5512262639 LOST/STOLEN CARDS FAX : 52 5522624868 |
| CENTRAL PHONE : 78175681 CENTRAL FAX : 78124069 CUSTOMER SERVICE : 78175681 TLI LOST/STOLEN CARDS PHONE : 866063135 |
| CENTRAL PHONE : 8009595145 CUSTOMER SERVICE : 8009595145 INTERNATIONAL TELEX : 2860155 LOST/STOLEN CARDS PHONE : 8009595145 LOST/STOLEN CARDS FAX : 8667055181 |
| CENTRAL PHONE : 4077621702 CENTRAL FAX : 4077621702 CUSTOMER SERVICE : 4077621702 INTERNATIONAL TELEX : 564457 LOST/STOLEN CARDS PHONE : 8778440197 |
| CENTRAL PHONE : 8002632326 CENTRAL FAX : 8666859208 CUSTOMER SERVICE : 8002632326 LOST/STOLEN CARDS PHONE : 1 800 361 336 LOST/STOLEN CARDS FAX : 4162328544 |
| CENTRAL PHONE : 1 305-372-3000 CENTRAL FAX : 1 305-372-3030 INTERNATIONAL TELEX : 2865270 LOST/STOLEN CARDS PHONE : 1 305-372-3000 |
| CENTRAL PHONE : 54 1143498600 CENTRAL FAX : 54 1143468685 CUSTOMER SERVICE : 54 1143487600 INTERNATIONAL TELEX : OR OR OR OR LOST/STOLEN CARDS PHONE : 54 1143405700 LOST/STOLEN CARDS FAX : 54 1143495961 LOST/STOLEN CARDS TE |
| CENTRAL PHONE : 7664948843 CENTRAL FAX : 7664948843 CUSTOMER SERVICE : 7764948843 INTERNATIONAL TELEX : 1094 847 LOST/STOLEN CARDS PHONE : 7664094843 |
| CENTRAL PHONE : 402-341-0590 CENTRAL FAX : 402-602-8725 CUSTOMER SERVICE : 8885301626 INTERNATIONAL TELEX : 4381081 LOST/STOLEN CARDS PHONE : 8004777494 |
| CENTRAL PHONE : 7275600000 CENTRAL FAX : 8594557329 CUSTOMER SERVICE : 7275600000 LOST/STOLEN CARDS PHONE : 8003255678 LOST/STOLEN CARDS FAX : 5742661644 |
| CENTRAL PHONE : 8008923219 CENTRAL FAX : 3024583704 CUSTOMER SERVICE : 8008923219 INTERNATIONAL TELEX : 540427 LOST/STOLEN CARDS PHONE : 8774514602 |
| CENTRAL PHONE : 9077774162 CENTRAL FAX : 9077773776 CUSTOMER SERVICE : 800 836 4362 INTERNATIONAL TELEX : 9106230297 LOST/STOLEN CARDS PHONE : 800-556-5678 |
| CENTRAL PHONE : 66 2273314 CENTRAL FAX : 66 2273314 CUSTOMER SERVICE : 66 2888889 INTERNATIONAL TELEX : 81094 84797 LOST/STOLEN CARDS PHONE : 66 2888880 LOST/STOLEN CARDS FAX : 66 2888882 |
| CENTRAL PHONE : 376 873300 CENTRAL FAX : 376 863906 CUSTOMER SERVICE : 376 873318 LOST/STOLEN CARDS PHONE : 376 873318 LOST/STOLEN CARDS FAX : 34 913465443 |
| CENTRAL PHONE : 596 2256990 CENTRAL FAX : 596 2256990 CUSTOMER SERVICE : 596 2256990 INTERNATIONAL TELEX : 5762618 LOST/STOLEN CARDS PHONE : 596 2256990 |
| CENTRAL PHONE : 852 22881111 CENTRAL FAX : 852 25303100 CUSTOMER SERVICE : 852 22333000 LOST/STOLEN CARDS PHONE : 852 22333900 LOST/STOLEN CARDS FAX : 852 22539931 LOST/STOLEN CARDS TELEX : |
| CENTRAL PHONE : 571 2972000 CENTRAL FAX : 571 3493845 CUSTOMER SERVICE : 571 3493845 LOST/STOLEN CARDS PHONE : 571 3007702 LOST/STOLEN CARDS FAX : 571 3493845 |
| CENTRAL PHONE : 8099754722 CENTRAL FAX : 7684159555 CUSTOMER SERVICE : 8664150318 INTERNATIONAL TELEX : 2103361 LOST/STOLEN CARDS PHONE : 8009754722 LOST/STOLEN CARDS FAX : 7168412280 |
| CENTRAL PHONE : 8006452103 CENTRAL FAX : 8162341915 CUSTOMER SERVICE : 8006452103 INTERNATIONAL TELEX : 42374 LOST/STOLEN CARDS PHONE : 8006452103 |
| CENTRAL PHONE : 49 6997945488 CENTRAL FAX : 49 6997945488 CUSTOMER SERVICE : 49 69 7933 2200 LOST/STOLEN CARDS PHONE : 49 69 7933 1910 LOST/STOLEN CARDS FAX : 49 69 7933 1950 |
| CENTRAL PHONE : 81 3-3811-3111 CENTRAL FAX : 81 3-3811-3052 INTERNATIONAL TELEX : OR LOST/STOLEN CARDS PHONE : 81 3 3811 8161 |
| CENTRAL PHONE : 5149941472 CENTRAL FAX : 5149940904 CUSTOMER SERVICE : 5149941472 LOST/STOLEN CARDS PHONE : 5742615 LOST/STOLEN CARDS FAX : 5143944994 |
| CENTRAL PHONE : 58 2256311 CENTRAL FAX : 58 2125037024 CUSTOMER SERVICE : 58 2125037024 LOST/STOLEN CARDS PHONE : 58 2125032461 LOST/STOLEN CARDS FAX : 58 2125037024 |
| CENTRAL PHONE : 390 2348814 CENTRAL FAX : 390 2348841 800 CUSTOMER SERVICE : 390 2348841 800 LOST/STOLEN CARDS PHONE : 39 0234980620 LOST/STOLEN CARDS FAX : 39 0234988010 LOST/STOLEN CARDS TELEX : O |
| CUSTOMER SERVICE : 46 8146737 LOST/STOLEN CARDS FAX : 46 8146737 |
| CUSTOMER SERVICE : 30 2108484844 LOST/STOLEN CARDS PHONE : 30 2104806653 |
| CENTRAL PHONE : 81 3551616620 CENTRAL FAX : 81CUSTOMER SERVICE : 81 3689926603 INTERNATIONAL TELEX : 81 35996913 0 LOST/STOLEN CARDS PHONE : 81 342880306 |
| CENTRAL PHONE : 972 3 6366463 CENTRAL FAX : 972 3 636 4667 CUSTOMER SERVICE : 972 3 636 4636 |
| CENTRAL PHONE : 27 116367075 CENTRAL FAX : 27 11 636 5710 CUSTOMER SERVICE : 27 112994580 INTERNATIONAL TELEX : 483792, 483793 S ALOST/STOLEN CARDS PHONE : 27 1029001100 LOST/STOLEN CARDS FAX : 27 118387242 |
| CENTRAL PHONE : 1 8007344667 CUSTOMER SERVICE : 1 8007344667 LOST/STOLEN CARDS PHONE : 1 8007344667 |
| CENTRAL PHONE : 507 3065750 CENTRAL FAX : 507 3065752 CUSTOMER SERVICE : 507 3065750 LOST/STOLEN CARDS PHONE : 507 3064700 LOST/STOLEN CARDS FAX : 507 3065550 LOST/STOLEN CARDS TELEX : |
| CENTRAL PHONE : 574 4376600 CENTRAL FAX : 574 4040000 CUSTOMER SERVICE : 574 4042246-4042849 INTERNATIONAL TELEX : 436091661 LOST/STOLEN CARDS PHONE : 574 4040000 LOST/STOLEN CARDS FAX : 574 4040000 |
| CENTRAL PHONE : 45 44768400 CENTRAL FAX : 45 44976631 LOST/STOLEN CARDS PHONE : 45 44892500 |
| LOST/STOLEN CARDS PHONE : 34 902193200 |
| CENTRAL PHONE : 349 1 3626200 CENTRAL FAX : 349 1 3626200 CUSTOMER SERVICE : 349 1 3626200 |
| CENTRAL PHONE : 593 4373150 CENTRAL FAX : 593 4256289 CUSTOMER SERVICE : 593 4373150 INTERNATIONAL TELEX : OR LOST/STOLEN CARDS PHONE : 593 4256477 LOST/STOLEN CARDS FAX : 593 4256289? |
| CENTRAL PHONE : 27 1171048106 CENTRAL FAX : 27 117103156 CUSTOMER SERVICE : 27 11710410 INTERNATIONAL TELEX : 422007 LOST/STOLEN CARDS PHONE : 27 117104811 LOST/STOLEN CARDS FAX : 27 112957833 |
| CENTRAL PHONE : 8002788688 CENTRAL FAX : 513 534 8540 CUSTOMER SERVICE : 800 973 3030 INTERNATIONAL TELEX : 2142880 LOST/STOLEN CARDS PHONE : 800 782 0279 |
| CENTRAL PHONE : 809 8095446060 CENTRAL FAX : 809 8095445604 CUSTOMER SERVICE : 809 8095446980 INTERNATIONAL TELEX : OR LOST/STOLEN CARDS PHONE : 809 8095446680 LOST/STOLEN CARDS FAX : 809 8095446060 |
| CENTRAL PHONE : 349 1 3626200 CUSTOMER SERVICE : 349 1 3626200 LOST/STOLEN CARDS PHONE : 349 13626200 |
| CENTRAL PHONE : 800-362-6299 CENTRAL FAX : 215-773-7914 CUSTOMER SERVICE : 800-362-6299 INTERNATIONAL TELEX : (302) 738-5710 LOST/STOLEN CARDS PHONE : 800-362-6299 |
| CENTRAL PHONE : 81 352750625 CENTRAL FAX : 81 492561256 CUSTOMER SERVICE : 81 352750625 INTERNATIONAL TELEX : OR LOST/STOLEN CARDS PHONE : 81 113306910 LOST/STOLEN CARDS FAX : 81 113306910 LOST/STOLEN CARDS TELEX : N/A |
| CENTRAL PHONE : 43 1717010 CENTRAL FAX : 43 1717013900 LOST/STOLEN CARDS PHONE : 43 1717010 LOST/STOLEN CARDS FAX : 43 1717016570 |
| CENTRAL PHONE : 3032175000 CENTRAL FAX : 800-235-1041 CUSTOMER SERVICE : 800-964-3444 INTERNATIONAL TELEX : 910622029 LOST/STOLEN CARDS PHONE : 402-399-3600 |
| CENTRAL PHONE : 7244477 CENTRAL FAX : 7243496084 CUSTOMER SERVICE : 763774 CR CARD SN TL LOST/STOLEN CARDS PHONE : 800325567820 LOST/STOLEN CARDS FAX : 512323587 |
| CENTRAL PHONE : 5124768980 CENTRAL FAX : 401-456-1011 CUSTOMER SERVICE : 1-800-944-0465 INTERNATIONAL TELEX : LOST/STOLEN CARDS FAX : 93287 |
| CENTRAL PHONE : 800-556-5678 CENTRAL FAX : 402-773-3630 CUSTOMER SERVICE : 61 3634510586 LOST/STOLEN CARDS PHONE : 800-556-5678 LOST/STOLEN CARDS TELEX : 209401 FDRS UR |
| CENTRAL PHONE : 8088446463 CUSTOMER SERVICE : 349 1340 0200 CENTRAL FAX : 349 1340 0200 INTERNATIONAL TELEX : LOST/STOLEN CARDS PHONE : 61 3634510586 |
| CENTRAL PHONE : 8221154168 CENTRAL FAX : 82 25003183 CUSTOMER SERVICE : 61 39601700 LOST/STOLEN CARDS PHONE : 61 3325639 INTERNATIONAL TELEX : AA 302411 NATA LOST/STOLEN CARDS PHONE : 61 1300623702 LOST/STOLEN CARDS FAX : 61 130062092 |
| CENTRAL PHONE : 61 38641908 CENTRAL FAX : 61 38617050 CUSTOMER SERVICE : 61 3325639 INTERNATIONAL TELEX : AA 302411 NATA LOST/STOLEN CARDS PHONE : 61 1300623702 LOST/STOLEN CARDS FAX : 61 130062092 |
| CENTRAL PHONE : 800-556-5678 CENTRAL FAX : 61 3236207 CUSTOMER SERVICE : 61 3236207 LOST/STOLEN CARDS PHONE : 61 36341505 |
| CENTRAL PHONE : 800-283-2514 CENTRAL FAX : 8002834514 CUSTOMER SERVICE : 8002834514 INTERNATIONAL TELEX : 206997314677 LOST/STOLEN CARDS PHONE : 8002324724 |
| CENTRAL FAX : 349 1356147 CENTRAL FAX : 349 1356147 CUSTOMER SERVICE : 349 3495399 LOST/STOLEN CARDS PHONE : 349 1 346 5300 |
| CENTRAL PHONE : 210-498-2265 CENTRAL FAX : 8005315717 CUSTOMER SERVICE : 8005312265 LOST/STOLEN CARDS PHONE : 8005312265 |
| CENTRAL PHONE : 256-837-6110 CENTRAL FAX : 256-722-3776 CUSTOMER SERVICE : 800-234-1234 LOST/STOLEN CARDS PHONE : 800-234-1234 256-837-6110 |

000016

- CENTRAL PHONE: 812-425-0072/CENTRAL FAX: 812-421-2828/CUSTOMER SERVICE: 888-903-0141/LOST/STOLEN CARDS PHONE: 8889030141
- CENTRAL PHONE: 852 2853 8888/CENTRAL FAX: 852 254 1 5415/CUSTOMER SERVICE: 852 2854 2222/LOST/STOLEN CARDS PHONE: 852 254 4 2222
- CENTRAL PHONE: 480-902-7910/CENTRAL FAX: 480-902-7919/CUSTOMER SERVICE: 8003-011-63/INTERNATIONAL TELEX: 480-902-7910/LOST/STOLEN CARDS PHONE: 480-902-7910/LOST/STOLEN CARDS TELEX: 480-902-7910
- CENTRAL PHONE: 90 2162762626/CENTRAL FAX: 90 2122564000/CUSTOMER SERVICE: 90 2122564000/LOST/STOLEN CARDS PHONE: 90 2122564000
- CENTRAL PHONE: 41940714/CENTRAL FAX: 41940789001/LOST/STOLEN CARDS PHONE: 90047232723/LOST/STOLEN CARDS FAX: 2168926256
- CENTRAL PHONE: 574-235-2000/CENTRAL FAX: 574-235-2588/CUSTOMER SERVICE: 18004723272/LOST/STOLEN CARDS PHONE: 888849060461/LOST/STOLEN CARDS FAX:
- CENTRAL PHONE: 8002424770/CENTRAL FAX: 8005936066/CUSTOMER SERVICE: 20282143001/LOST/STOLEN CARDS PHONE: 8002424770/LOST/STOLEN CARDS FAX: 2026593606
- CENTRAL PHONE: 595 2141061000/INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 214161000/LOST/STOLEN CARDS FAX: 595 2141618I
- CENTRAL PHONE: 86 1066596683/CENTRAL FAX: 86 1066594343/CUSTOMER SERVICE: 86 4006695660/INTERNATIONAL TELEX: 22096 BCARD A/LOST/STOLEN CARDS TELEX: 22096 BCARD CN
- CENTRAL PHONE: 966 2644055/CENTRAL FAX: 966 2644067/CUSTOMER SERVICE: 966 2644055/INTERNATIONAL TELEX: 602466 NCBRSA/LOST/STOLEN CARDS PHONE: 966 2644037
- CENTRAL PHONE: 603 17947548/CENTRAL FAX: 603 17894016/CUSTOMER SERVICE: 603 17947548/LOST/STOLEN CARDS PHONE: 603 17947548/LOST/STOLEN CARDS FAX: 603 17804816
- CENTRAL PHONE: 603 13008899/CENTRAL FAX: 603 23815533/CUSTOMER SERVICE: 603 62047222/LOST/STOLEN CARDS PHONE: 603 62047000/LOST/STOLEN CARDS FAX: 2026593606
- CENTRAL PHONE: 860-346-6132/CUSTOMER SERVICE: 88857007731/LOST/STOLEN CARDS PHONE: (860)344-7239/LOST/STOLEN CARDS FAX: 8603464132
- CENTRAL PHONE: 58 2122799255/CENTRAL FAX: 58 2125740408/CUSTOMER SERVICE: 58 2122799255/INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 28421/LOST/STOLEN CARDS PHONE: 58 2122799255/LOST/STOLEN CARDS FAX: 58 2122799447
- CENTRAL PHONE: 1 888 218 1185/CENTRAL FAX: 888 5552266778/CUSTOMER SERVICE: 1 888 218 1185/INTERNATIONAL TELEX: 1771101/LOST/STOLEN CARDS PHONE: 1 888 218 1185/LOST/STOLEN CARDS TELEX: 888 218 1185
- CENTRAL PHONE: 601 1890101/CENTRAL FAX: 972461157Z/CUSTOMER SERVICE: 972578900/LOST/STOLEN CARDS PHONE: 966700333/LOST/STOLEN CARDS FAX: 9724611572
- CENTRAL PHONE: 90 21478200/CENTRAL FAX: 90 212601000/CUSTOMER SERVICE: 90 2121657 7100/LOST/STOLEN CARDS PHONE: 90 212 478 6666/LOST/STOLEN CARDS FAX: 90 212 630 I8 66/LOST STOLEN CARDS TELEX: 28502 GBME TR
- CENTRAL PHONE: 58 2125013333/CENTRAL FAX: 58 2125012186/INTERNATIONAL TELEX: 26175
- CENTRAL PHONE: 971 43242868/CENTRAL FAX: 971 43242958/CUSTOMER SERVICE: 971 4311400/INTERNATIONAL TELEX: 0893 48502 CITBK  EMLOST/STOLEN CARDS PHONE: 971 4311400/LOST/STOLEN CARDS FAX: 971 43242931
- CENTRAL PHONE: 64 9522310/CENTRAL FAX: 64 4470540/CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 4967000/LOST/STOLEN CARDS PHONE: 61 3 9643 7043/LOST/STOLEN CARDS FAX: 61 3 9643 7566
- CENTRAL PHONE: 90 2626600006/CUSTOMER SERVICE: 90 2624442525/LOST/STOLEN CARDS PHONE: 90 2624442525/LOST/STOLEN CARDS FAX: 90 2626986696
- CENTRAL PHONE: 971 43242868/CENTRAL FAX: 971 43242958/CUSTOMER SERVICE: 971 4311400/INTERNATIONAL TELEX: 065 6769375/LOST/STOLEN CARDS PHONE: 65 67693754
- CENTRAL PHONE: 64 9522310/CENTRAL FAX: 64 4470540/CUSTOMER SERVICE: 90 2624442525/INTERNATIONAL TELEX: 91 9503 SUR A TR/LOST/STOLEN CARDS PHONE: 90 2624444004/LOST/STOLEN CARDS FAX: 90 2626471990/LOST/STOLEN CARDS TELEX: 91
- CENTRAL PHONE: 65 18002222121/CENTRAL FAX: 65 62531810/CUSTOMER SERVICE: 65 18002222121/INTERNATIONAL TELEX: 065 62532122
- CENTRAL PHONE: 81 3 3281 2021/CENTRAL FAX: 81 3 3281 2021/CUSTOMER SERVICE: 81 43 2962000/INTERNATIONAL TELEX: J33685 AEON/LOST/STOLEN CARDS PHONE: 81 43 2966200/LOST/STOLEN CARDS FAX: 81 43 274 9969
- CENTRAL PHONE: 502-589-3351/CENTRAL FAX: 502-562-7987/LOST/STOLEN CARDS PHONE: 502-589-3351
- CENTRAL PHONE: 44 1604234234/CENTRAL FAX: 44 1604254053/CUSTOMER SERVICE: 44 8702430950/LOST/STOLEN CARDS PHONE: 312104
- CENTRAL PHONE: 82 2200080400/CENTRAL FAX: 82 22000804001/LOST/STOLEN CARDS PHONE: 82 2773725/LOST/STOLEN CARDS FAX: 82 2200080250
- CENTRAL PHONE: 81 354707376/CENTRAL FAX: 81 354707389
- CENTRAL PHONE: 356 2384945/CENTRAL FAX: 23804924/CUSTOMER SERVICE: 356 2148389/LOST/STOLEN CARDS PHONE: 356 2148389/LOST/STOLEN CARDS FAX: 356 21490613
- CENTRAL PHONE: 91 2228710090/CENTRAL FAX: 91 2249146222/CUSTOMER SERVICE: 91 2266800001/INTERNATIONAL TELEX: 4595701/LOST/STOLEN CARDS PHONE: 91 2228710090/LOST/STOLEN CARDS FAX: 91 2249146222/LOST/STOLEN CARDS TELEX: 459
- CENTRAL PHONE: 7275560900/CENTRAL FAX: 7275569198/CUSTOMER SERVICE: 7275560900/LOST/STOLEN CARDS PHONE: 18002535678
- CENTRAL PHONE: (317)248-8556/CENTRAL FAX: 317-241-1685/CUSTOMER SERVICE: 800-962-9842/LOST/STOLEN CARDS PHONE: 1-800-325-3678
- CENTRAL PHONE: 540-561-4070/CENTRAL FAX: 540-561-4709/CUSTOMER SERVICE: 800-763-0356/LOST/STOLEN CARDS PHONE: 800241091I
- CENTRAL PHONE: 809 8095440800/CENTRAL FAX: 809 8094616666/CUSTOMER SERVICE: 809 8095446800/INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095446868/LOST/STOLEN CARDS FAX: 809 8095446060
- CENTRAL PHONE: 44 1383842190/CENTRAL FAX: 44 1383741900/CUSTOMER SERVICE: 44 8004556700/LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44
- CENTRAL PHONE: 7579288850/CENTRAL FAX: 90029998421/LOST/STOLEN CARDS PHONE: 8666040081
- CENTRAL PHONE: 725-572-8822/CUSTOMER SERVICE: (800) 654-7728/LOST/STOLEN CARDS PHONE: (800) 449-7728
- CENTRAL PHONE: 725-572-8822/CUSTOMER SERVICE: 1-800-654-7728/LOST/STOLEN CARDS PHONE: 1-800-449-7728
- CENTRAL PHONE: 8002328101/CENTRAL FAX: 5106275970/CUSTOMER SERVICE: 1-800-232-810 OR 8002328101/LOST/STOLEN CARDS PHONE: 18002372763
- CENTRAL PHONE: 63 2 995 9900/CUSTOMER SERVICE: 63 2 995 9999/INTERNATIONAL TELEX: 64393/LOST/STOLEN CARDS PHONE: 63 2 995 9595/LOST/STOLEN CARDS FAX: 63 2 995 9820
- CENTRAL PHONE: 8004497728/CENTRAL FAX: 8094497728/LOST/STOLEN CARDS PHONE: 8004497728
- CENTRAL PHONE: 725-572-8822/CUSTOMER SERVICE: 1-800-654-7728/LOST/STOLEN CARDS PHONE: 1-800-449-7728
- CENTRAL PHONE: 610-326-5490/CENTRAL FAX: 6109704728/CUSTOMER SERVICE: 800-591-1000/LOST/STOLEN CARDS PHONE: 800-325-3678
- CENTRAL PHONE: 405606635/CENTRAL FAX: 405606635/CUSTOMER SERVICE: 800-237-621I/LOST/STOLEN CARDS PHONE: 8667607119
- CENTRAL PHONE: (913) 599-1010/CENTRAL FAX: (913) 599-4616/CUSTOMER SERVICE: 800-299-9842/LOST/STOLEN CARDS PHONE: (813) 886-9726
- CENTRAL PHONE: 18002656464/CUSTOMER SERVICE: 18002656464
- CENTRAL PHONE: 605-357-3411/CENTRAL FAX: 605-357-3448/CUSTOMER SERVICE: 8009875521/LOST/STOLEN CARDS PHONE: 8009875521
- CENTRAL PHONE: 353 1668590/CENTRAL FAX: 353 16685901/LOST/STOLEN CARDS TELEX: 91102
- CENTRAL PHONE: 91 4428528448/INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 4428584663/LOST/STOLEN CARDS FAX:
- CENTRAL PHONE: 390 34024380/CENTRAL FAX: 390 340341406/CUSTOMER SERVICE: 390 432744106/LOST/STOLEN CARDS PHONE: 390 432744106/LOST/STOLEN CARDS FAX: 390 432744431
- CUSTOMER SERVICE: 44 123 389 8999/LOST/STOLEN CARDS PHONE: 44 1232 778899
- CENTRAL PHONE: 65 62611731/CUSTOMER SERVICE: 65 62255225/LOST/STOLEN CARDS PHONE: 65 62255225
- CENTRAL PHONE: 86 2186909609/CENTRAL FAX: 86 2186909600/CUSTOMER SERVICE: 86 2168490900/INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 86 2168490932/LOST/STOLEN CARDS FAX: 86 2168490117
- CENTRAL PHONE: 7275569000/CENTRAL FAX: 4023993636/CUSTOMER SERVICE: 800462442/LOST/STOLEN CARDS PHONE: 800325-3678/LOST/STOLEN CARDS FAX: 7275729460
- CENTRAL PHONE: 4035415721/CENTRAL FAX: 4032778531/CUSTOMER SERVICE: 888282567/LOST/STOLEN CARDS PHONE: 8772096613/LOST/STOLEN CARDS FAX: 4035414989
- CENTRAL PHONE: 352 2775451/CENTRAL FAX: 352 27754556/CUSTOMER SERVICE: 800462442/LOST/STOLEN CARDS PHONE: 352 27754515/LOST/STOLEN CARDS FAX: 352 27754500
- CENTRAL PHONE: 44 8009552676/CUSTOMER SERVICE: 44 4044418312/LOST/STOLEN CARDS PHONE: 44 8009952526/LOST/STOLEN CARDS FAX: 44 1158433444
- CENTRAL PHONE: 8003270091/CENTRAL FAX: 8003270093
- CENTRAL PHONE: 31066356/CENTRAL FAX: 310645589/CUSTOMER SERVICE: 800556667610ST/STOLEN CARDS FAX: 3106435589
- CENTRAL PHONE: 3401-8891-42-6842
- CENTRAL PHONE: 1888422656/CENTRAL FAX: 1630571270/CUSTOMER SERVICE: 1888422656/400LOST/STOLEN CARDS PHONE: 800 321 5880
- CENTRAL PHONE: 876 18862234/CENTRAL FAX: 876 9364391/CUSTOMER SERVICE: 876 18862234/INTERNATIONAL TELEX: 291 3547/LOST/STOLEN CARDS PHONE: 876 18862234771/LOST/STOLEN CARDS FAX: 876 9364391/LOST/STOLEN CARDS TELEX:

# Mastercard Issuer Victim List

CENTRAL PHONE: 58 2125017111CUSTOMER SERVICE: 58 212 901 871ILOST/STOLEN CARDS PHONE: 58 2125011111LOST/STOLEN CARDS FAX: 58 2125018421
CENTRAL PHONE: 216-689-3000CUSTOMER SERVICE: 800-539-2968LOST/STOLEN CARDS PHONE: 800-539-2968LOST/STOLEN CARDS FAX: 2532885130
CENTRAL PHONE: 353 16685501CENTRAL FAX: 353 16685901LOST/STOLEN CARDS PHONE: 353 1283844
CENTRAL PHONE: 7316644704CENTRAL FAX: 81 66866717CUSTOMER SERVICE: 81 766466907TINTRNATIONAL TELEX: 0 24795409LOST/STOLEN CARDS PHONE: 800072232722LOST/STOLEN CARDS FAX: 7316608877
CENTRAL PHONE: 61 3968370651CENTRAL FAX: 61 3968375966CUSTOMER SERVICE: 61 3968370651LOST/STOLEN CARDS PHONE: 61 396837043
CENTRAL PHONE: 97244435900CENTRAL FAX: 972541093SCUSTOMER SERVICE: 800-367-7576LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL PHONE: 61 929028464CENTRAL FAX: 61 82250731CUSTOMER SERVICE: 61 282256615 OR 61 92902484LOST/STOLEN CARDS PHONE: 61 92902484
CENTRAL PHONE: 44 1226261010CENTRAL FAX: 44 1702361832CUSTOMER SERVICE: 44 0870 535 3344/34 1552LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552
CENTRAL PHONE: 800442475757CENTRAL FAX: 971390167S6CUSTOMER SERVICE: 80044247575LOST/STOLEN CARDS PHONE: 0800442-4757
CENTRAL PHONE: 868 868 627 3348CENTRAL FAX: 868 868 623457SINTERNATIONAL TELEX: 22222LOST/STOLEN CARDS PHONE: 868 868 627 3348
CENTRAL PHONE: 46 40245455CENTRAL FAX: 46 402454545CUSTOMER SERVICE: 46 402454545LOST/STOLEN CARDS PHONE: 46 8 411 21021
CENTRAL PHONE: 599 9466100CENTRAL FAX: 9466 07700LOST/STOLEN CARDS PHONE: 9466 0777INTERNATIONAL TELEX: 2865270LOST/STOLEN CARDS PHONE: 507 2108008LOST/STOLEN CARDS FAX: 507 2650194
CENTRAL PHONE: 51528828263CENTRAL FAX: 515288528CUSTOMER SERVICE: 8005375427LOST/STOLEN CARDS PHONE: 80038380001LOST/STOLEN CARDS FAX: 51555587610
CENTRAL PHONE: 716-848-7606CENTRAL FAX: 716-848-7474CUSTOMER SERVICE: 800-724-2440LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL FAX: 352 3556670UCUSTOMER SERVICE: 352 35566222LOST/STOLEN CARDS PHONE: 352 491010
CENTRAL PHONE: 353 16769434CENTRAL FAX: 353 OR 353 567760073CUSTOMER SERVICE: 353 567757745LOST/STOLEN CARDS PHONE: 353 567760137LOST/STOLEN CARDS FAX: 353 567760137
CENTRAL PHONE: 971 4390462UCENTRAL FAX: 971 4390679SCUSTOMER SERVICE: 971 4228800TINTRNATIONAL TELEX: 45908 ISBKCC EMILOST/STOLEN CARDS PHONE: 971 4390461LOST/STOLEN CARDS FAX: 971 4390613
CENTRAL PHONE: 21067367SUCENTRAL FAX: 210637-41CUSTOMER SERVICE: 96613705551INTERNATIONAL TELEX: 45908 ISBKCC EMILOST/STOLEN CARDS PHONE: 7275609198
CENTRAL PHONE: 966 11276392TUCENTRAL FAX: 966 114026375CUSTOMER SERVICE: 966 114408888 OR ORLOST/STOLEN CARDS PHONE: 966 114408888LOST/STOLEN CARDS FAX: 966 114023006
CENTRAL PHONE: 441 2951111CENTRAL FAX: 441 2954604CUSTOMER SERVICE: 441 2954604LOST/STOLEN CARDS PHONE: 441 2954604
LOST/STOLEN CARDS PHONE: 44 142370054S
CENTRAL PHONE: 886 23327777TCENTRAL FAX: 886 22661692WCUSTOMER SERVICE: 886 22745808LOST/STOLEN CARDS PHONE: 886 22745808
CENTRAL PHONE: 886 2 283 1000CENTRAL FAX: 886 2 2314 858CUSTOMER SERVICE: 886 660 12220INTERNATIONAL TELEX: 02347990LOST/STOLEN CARDS PHONE: 886 285311314LOST/STOLEN CARDS FAX: 886 28752143U
CENTRAL PHONE: 419 9555122300CENTRAL FAX: 419 9555434000CUSTOMER SERVICE: 419 9555122300LOST/STOLEN CARDS PHONE: 419 9555122300LOST/STOLEN CARDS FAX: 419 9555434300
CENTRAL PHONE: 66 6612235900CENTRAL FAX: 66 6612235900CUSTOMER SERVICE: 66 6612235900LOST/STOLEN CARDS PHONE: 66 6612235900LOST/STOLEN CARDS FAX: 66 6612235190
CENTRAL PHONE: 63 2688100UCENTRAL FAX: 63 2634645UCUSTOMER SERVICE: 46 186962171LOST/STOLEN CARDS PHONE: 63 2688100ILOST/STOLEN CARDS FAX: 63 26346450
CENTRAL PHONE: 513-425-7609CENTRAL FAX: 513-425-7654CUSTOMER SERVICE: 800-221-8890LOST/STOLEN CARDS PHONE: 800-996-4324
CENTRAL PHONE: 44 141 248 7070CUSTOMER SERVICE: 44 141 221 3054LOST/STOLEN CARDS PHONE: 44 141 223 2358
CENTRAL PHONE: 44 2089454000CUSTOMER SERVICE: 44 2089040000LOST/STOLEN CARDS FAX: 44 389031453LOST/STOLEN CARDS PHONE: 44
CENTRAL PHONE: 31 1154540000CENTRAL FAX: 31 1154540000TINTRNATIONAL TELEX: 27 111354354LOST/STOLEN CARDS FAX: 27 11332030
CENTRAL PHONE: 562 2631781UCENTRAL FAX: 562 2320261SLOST/STOLEN CARDS PHONE: 562 2320000LOST/STOLEN CARDS FAX: 562 2320618
CENTRAL PHONE: 80043071611CENTRAL FAX: 32717083CUSTOMER SERVICE: 810535304LOST/STOLEN CARDS PHONE: 80043071611LOST/STOLEN CARDS FAX: 502-315-3569
CENTRAL PHONE: 787 787 7510766CENTRAL FAX: 787 751-07508CUSTOMER SERVICE: 787 751-0460 ORINTERNATIONAL TELEX: 787 766-0378LOST/STOLEN CARDS PHONE: 787 787 751 0760LOST/STOLEN CARDS FAX: 787 787660448
CENTRAL PHONE: 868 868627708CENTRAL FAX: 868 868672708CUSTOMER SERVICE: TTO 868627268LOST/STOLEN CARDS PHONE: 868 86867268ILOST/STOLEN CARDS FAX: 868 868627315
CENTRAL PHONE: 876 8769026UCENTRAL FAX: 876 876 920 7642CUSTOMER SERVICE: 876 876960267SINTERNATIONAL TELEX: 876 9260 WGLOST/STOLEN CARDS PHONE: 876 876960267SLOST/STOLEN CARDS TELEX: 876 876920764ILOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 44 67096000CENTRAL FAX: 44 67096727INTRNATIONAL TELEX: 366 67096000LOST/STOLEN CARDS PHONE: 44 67084127
CENTRAL PHONE: 5 442106600UCENTRAL FAX: 5 442107040CUSTOMER SERVICE: 5 55516940LOST/STOLEN CARDS PHONE: 5 5551694300
CENTRAL PHONE: 64 9914802UCENTRAL FAX: 937335716CUSTOMER SERVICE: 64 99148026
CENTRAL PHONE: 966 14774770CENTRAL FAX: 966 147996606INTERNATIONAL TELEX: 405681 SAMB-SILOST/STOLEN CARDS PHONE: 966 14799343
CENTRAL PHONE: 971 4390461UCENTRAL FAX: 971 43906785CUSTOMER SERVICE: 971 4228800TINTRNATIONAL TELEX: 45908 ISBKCC EMILOST/STOLEN CARDS PHONE: 971 4390461
CENTRAL PHONE: 48 2263965UCENTRAL FAX: 48 226396850CUSTOMER SERVICE: 48 2 639 60 73LOST/STOLEN CARDS PHONE: 48 2 639 68 00 73LOST/STOLEN CARDS FAX: 48 2 639 68 88
CENTRAL PHONE: 60321700000CENTRAL FAX: 81 668664717UCUSTOMER SERVICE: 60 3217685051LOST/STOLEN CARDS PHONE: 60 32176830LOST/STOLEN CARDS FAX: 60 321768400
CENTRAL PHONE: 896 2134 9170UCENTRAL FAX: 896 2134 9191CUSTOMER SERVICE: 896 2134 9170INTERNATIONAL TELEX: 2655A EXCGANM ALOST/STOLEN CARDS PHONE: 81 0120072190
CENTRAL PHONE: 21587812344CENTRAL FAX: 86 21584685UCUSTOMER SERVICE: 86 21955901LOST/STOLEN CARDS FAX: 86 21584685 0LOST/STOLEN CARDS PHONE: 30340COMHOCN
CENTRAL PHONE: 52 55572799997CENTRAL FAX: 52 55572147UTINTRNATIONAL TELEX: 01773123 CARNMELOST/STOLEN CARDS PHONE: 52 5555227777
CENTRAL PHONE: 52 5552292929CENTRAL FAX: 52 5555784409
CENTRAL PHONE: 80032236231CENTRAL FAX: 81577420810CUSTOMER SERVICE: 866227512131LOST/STOLEN CARDS PHONE: 866227512131LOST/STOLEN CARDS PHONE: 866227512131
CENTRAL PHONE: 26046371111CENTRAL FAX: 74985597 4CUSTOMER SERVICE: 80023844861LOST/STOLEN CARDS PHONE: 0890238-4486
CENTRAL PHONE: 80023844865CENTRAL FAX: 21047646SICUSTOMER SERVICE: 80052773728LOST/STOLEN CARDS PHONE: 800556567S
CENTRAL PHONE: 26046371111CENTRAL FAX: 41036970808LOST/STOLEN CARDS PHONE: 4103694371LOST/STOLEN CARDS FAX: 416369487S
CENTRAL PHONE: 31 8822267770R 31 88723461CENTRAL FAX: 31 882267770R 31 88723461LOST/STOLEN CARDS FAX: 31 49909112

000018

CENTRAL PHONE: 41 44439402l0l CENTRAL FAX: 41 44439402l0l STOLEN CARDS FAX: 41 444394024

CENTRAL PHONE: 505 2287869l0l CENTRAL FAX: 505 2255307l0l CENTRAL PHONE: 505 2287869l0l LOST/STOLEN CARDS PHONE: 505 2287869l0l CUSTOMER SERVICE: 505 2230065

CENTRAL PHONE: +31 10428384l0l CENTRAL FAX: +31 34275024l0l CUSTOMER SERVICE: +31 10428384l0l LOST/STOLEN CARDS PHONE: +31 10428384l0l LOST/STOLEN CARDS FAX: +31 342750214

CENTRAL PHONE: 46 42068360l0l CENTRAL FAX: 46 42068360l0l INTERNATIONAL FAX: 46 42068360l0l CUSTOMER SERVICE: 46 42068360l0l LOST/STOLEN CARDS PHONE: 46 42068360

CENTRAL PHONE: 390 27700l0l CUSTOMER SERVICE: 390 27700l0l LOST/STOLEN CARDS FAX: 390 27700l0l LOST/STOLEN CARDS PHONE: 390 27700l0l658

CENTRAL PHONE: 352 2638756l90l CENTRAL FAX: 352 2638756l90l CUSTOMER SERVICE: 800 8801120l0l LOST/STOLEN CARDS PHONE: 800 8801120l0l LOST/STOLEN CARDS TELEX: 263875699

CENTRAL PHONE: 44 1908349600l0l CUSTOMER SERVICE: 44 1908349600l0l LOST/STOLEN CARDS PHONE: 44 1908349600l0l LOST/STOLEN CARDS FAX: 44 3456709661

CENTRAL PHONE: 305530290l0l CENTRAL FAX: 305530298l0l CUSTOMER SERVICE: 305530290l0l LOST/STOLEN CARDS PHONE: 3775348500

CENTRAL PHONE: 44 845616341l0l CENTRAL FAX: 44 845056601l0l CUSTOMER SERVICE: 44 844415515l0l LOST/STOLEN CARDS PHONE: 44 844415515l0l LOST/STOLEN CARDS TELEX: OR

CENTRAL PHONE: 7 4955957711l0l CENTRAL FAX: 7 4955957711l0l CUSTOMER SERVICE: 7 4955957711l0l LOST/STOLEN CARDS PHONE: 7 4955444545l0l LOST/STOLEN CARDS FAX: 7 4955473888

CENTRAL PHONE: 386 56661006l0l CENTRAL FAX: 386 56661006l0l CUSTOMER SERVICE: 386 56661756l0l LOST/STOLEN CARDS PHONE: 386 56661756l0l LOST/STOLEN CARDS FAX: 386 56662010

CENTRAL PHONE: 46 42382000l0l CUSTOMER SERVICE: 46 42382093l0l LOST/STOLEN CARDS PHONE: 46 42382093l0l LOST/STOLEN CARDS FAX: 46 1310348

CENTRAL PHONE: 55 11213491l0l CENTRAL FAX: 55 11213491l0l CUSTOMER SERVICE: 55 11213479l0l LOST/STOLEN CARDS FAX: 55 1121347911

CENTRAL PHONE: 593 423254l40l CENTRAL FAX: 593 425119901l0l INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 593 423254l40l LOST/STOLEN CARDS FAX: 593 42511990

CENTRAL PHONE: 81 5223925l1l CENTRAL FAX: 81 52 205 0799l0l CUSTOMER SERVICE: 81 52 319 2822l0l INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 81 52 200 9321l0l LOST/STOLEN CARDS FAX: 81 52 205 0799l0l LOST/STOLEN CARDS TELEX: OR

CENTRAL PHONE: 8008800851l0l CENTRAL FAX: 503 274461l0l CUSTOMER SERVICE: 8008800851l0l LOST/STOLEN CARDS PHONE: 18005548960l0l LOST/STOLEN CARDS FAX: 503274619

CENTRAL PHONE: 800322833l0l CENTRAL FAX: 4139679l0l INTERNATIONAL FAX: 80007237l0l CUSTOMER SERVICE: 800322833l0l LOST/STOLEN CARDS FAX: 413772190

LOST/STOLEN CARDS PHONE: 800264427l4 1923l0l LOST/STOLEN CARDS FAX: 219548l664

CENTRAL PHONE: 703841510l3

CENTRAL PHONE: 662 2851626l0l CENTRAL FAX: 662 213262l6l CUSTOMER SERVICE: 662 213262l6l CUSTOMER SERVICE: 662 343277l7l LOST/STOLEN CARDS FAX: 662 22132626

CENTRAL PHONE: 81680577106l0l CENTRAL FAX: 81684328585l0l CUSTOMER SERVICE: 80082151l84l LOST/STOLEN CARDS PHONE: 80082151l84l LOST/STOLEN CARDS FAX: 816843485l

CENTRAL PHONE: 6206946680l0l CENTRAL FAX: 620-0944-675l0l CUSTOMER SERVICE: 6206946680l0l LOST/STOLEN CARDS PHONE: (800)226-235l1l

CENTRAL PHONE: 202-334-5646l0l CENTRAL FAX: 202-334-5646l0l CUSTOMER SERVICE: 202-334-564l6l LOST/STOLEN CARDS PHONE: 3092347002l0l LOST/STOLEN CARDS FAX: 2023356045

CENTRAL PHONE: 9090410920l0l CENTRAL FAX: 9090410920l0l CUSTOMER SERVICE: 9090410920l0l LOST/STOLEN CARDS PHONE: 9094150l08l LOST/STOLEN CARDS FAX: 9099410979

CENTRAL PHONE: 3476866600l0l CENTRAL FAX: 3476866600l0l CUSTOMER SERVICE: 3476866600l0l LOST/STOLEN CARDS PHONE: 3476866600l0l LOST/STOLEN CARDS FAX: 3476866413

CENTRAL PHONE: 8004720866l0l CUSTOMER SERVICE: 8008800851l0l LOST/STOLEN CARDS PHONE: 18004722272

CENTRAL PHONE: 214703750l0l CUSTOMER SERVICE: 214703750l0l LOST/STOLEN CARDS PHONE: (800)405-7068

CENTRAL PHONE: 877866782l7l LOST/STOLEN CARDS PHONE: 800-532-4175

CENTRAL PHONE: 63 2891000l0l CENTRAL FAX: 63 2891758l0l CUSTOMER SERVICE: 63 2891000l0l LOST/STOLEN CARDS PHONE: 63 2891000l0l LOST/STOLEN CARDS FAX: 63 2891758l0l LOST/STOLEN CARDS TELEX: 28889168

CENTRAL PHONE: 563587131l0l CENTRAL FAX: 563587071l0l CUSTOMER SERVICE: 563587131l0l LOST/STOLEN CARDS PHONE: 800-234-5354

CENTRAL PHONE: 847-729-1900l0l CENTRAL FAX: 847-729-6621

CENTRAL PHONE: 3022557555l0l CENTRAL FAX: CUSTOMER SERVICE: 3022557555l0l LOST/STOLEN CARDS PHONE: 8775230478l0l LOST/STOLEN CARDS FAX: LOST/STOLEN CARDS TELEX: 8668238178

CENTRAL PHONE: 39 0289375l0l CENTRAL FAX: +39 0289257l0l CUSTOMER SERVICE: 39 2891375l0l LOST/STOLEN CARDS PHONE: +39 028913753

CENTRAL PHONE: 60 3-762688990l0l CENTRAL FAX: 60 3-216690l0l CUSTOMER SERVICE: 60 3-762688990l0l INTERNATIONAL TELEX: 20177l0l LOST/STOLEN CARDS PHONE: 60 3-762688660l0l LOST/STOLEN CARDS FAX: 60 3 78737211

CENTRAL PHONE: 62 21 573 4761l0l CENTRAL FAX: 62 21 574 7619l0l CUSTOMER SERVICE: 62 21 574 4334l0l INTERNATIONAL TELEX: 65595 SCBKT IA l LOST/STOLEN CARDS PHONE: 62 21 573 9618

CENTRAL PHONE: 315313lLPA l LOST/STOLEN CARDS PHONE: 36952341l0l CUSTOMER SERVICE: 315313lLPA l LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 319-872-2626l0l CENTRAL FAX: 319-872-2626l0l CUSTOMER SERVICE: 8008732646l0l LOST/STOLEN CARDS PHONE: 8002645578

CENTRAL PHONE: 6186566012l0l CENTRAL FAX: 6186566324l0l CUSTOMER SERVICE: 6186566012l0l LOST/STOLEN CARDS FAX: 618659l624

CENTRAL PHONE: 617-722-7000l0l CENTRAL FAX: 617382230l0l CUSTOMER SERVICE: 617-382-4255l0l LOST/STOLEN CARDS FAX: 800-264-5578

CENTRAL PHONE: 52 818156960l0l CENTRAL FAX: 52 818156960l0l CUSTOMER SERVICE: 52 818156960l0l LOST/STOLEN CARDS PHONE: 52 818156960l0l LOST/STOLEN CARDS TELEX: 018002266783

CENTRAL PHONE: 800797632l4l CENTRAL FAX: 510 734l1l CUSTOMER SERVICE: 1-800-797-6324l0l LOST/STOLEN CARDS PHONE: (800)797-6324l0l LOST/STOLEN CARDS FAX: 510741341l1

CENTRAL PHONE: 1800539296l8l CUSTOMER SERVICE: 1800539296l8l LOST/STOLEN CARDS PHONE: 18005392968

CENTRAL PHONE: 706745686l0l CENTRAL FAX: 706745686l0l CUSTOMER SERVICE: 706745686l0l

CENTRAL PHONE: 800-382-5414l0l CENTRAL FAX: 317-558-6248l0l CUSTOMER SERVICE: 800-382-5414l0l LOST/STOLEN CARDS PHONE: 317-558-6000

CENTRAL PHONE: 203-338-7171l0l CENTRAL FAX: 203-338-6908l0l CUSTOMER SERVICE: 8008904030l0l INTERNATIONAL TELEX: 540427 CBTCCM l LOST/STOLEN CARDS PHONE: 8008940300

CENTRAL PHONE: 905-735-1331l0l CENTRAL FAX: 905-735-0882

CENTRAL PHONE: 371 67092555l0l CENTRAL FAX: 371 677998l0l CUSTOMER SERVICE: 371 67092555l0l LOST/STOLEN CARDS PHONE: 371 67092555l0l LOST/STOLEN CARDS FAX: 371 67092509l0l LOST/STOLEN CARDS TELEX: 161115

CENTRAL PHONE: 901-521-4646l0l CENTRAL FAX: 901-521-4644l0l CUSTOMER SERVICE: 8006826075l0l LOST/STOLEN CARDS PHONE: 8006826075

CENTRAL PHONE: 2052792252l0l CENTRAL FAX: 2052792252l0l CUSTOMER SERVICE: 8662675201l0l LOST/STOLEN CARDS PHONE: 8662675201l0l LOST/STOLEN CARDS FAX: 1346325774

CENTRAL PHONE: 63 2 8700700l0l CENTRAL FAX: 63 2 8700700l0l INTERNATIONAL FAX: 63 2 8700700l0l INTERNATIONAL TELEX: 3534l LOST/STOLEN CARDS PHONE: 63 2 8700700l0l LOST/STOLEN CARDS FAX: 63 28700888

CENTRAL PHONE: 877723557l1l CENTRAL FAX: 215721259l0l CUSTOMER SERVICE: 877723557l1l LOST/STOLEN CARDS PHONE: 877723557l1l LOST/STOLEN CARDS FAX: 215721259

CENTRAL PHONE: 39 0288621l0l CUSTOMER SERVICE: 39 0458066660l0l CUSTOMER SERVICE: 39 0458066660l0l LOST/STOLEN CARDS PHONE: 39 0458946600l0l LOST/STOLEN CARDS FAX: 39 04589549019 OR 39 0458954919

CENTRAL PHONE: 727-572-5822l0l CUSTOMER SERVICE: 800-654-7728l0l LOST/STOLEN CARDS PHONE: 800-449-7728

CENTRAL PHONE: 242 356l400l CENTRAL FAX: 242 322 7989l0l CUSTOMER SERVICE: 242 356 1560l0l INTERNATIONAL TELEX: 20187l LOST/STOLEN CARDS PHONE: 242 356 1560

CENTRAL PHONE: 8134592006l0l CENTRAL FAX: 8547758481l0l CUSTOMER SERVICE: 8005234175

CENTRAL PHONE: 1-877-726-1866l0l CENTRAL FAX: 4047719l0l CUSTOMER SERVICE: 4045688660l0l INTERNATIONAL TELEX: 900433941l1l LOST/STOLEN CARDS PHONE: 4045688660l0l LOST/STOLEN CARDS FAX: 2052792252

CENTRAL PHONE: 869 2664310l0l CENTRAL FAX: 71425842l2l CUSTOMER SERVICE: 869 4775840l0l INTERNATIONAL TELEX: 6835l LOST/STOLEN CARDS PHONE: 8004628328l0l LOST/STOLEN CARDS FAX: 7142584323

CENTRAL PHONE: 869 2664310l0l CENTRAL FAX: 869 8069658660l0l CUSTOMER SERVICE: 869 2664310l0l INTERNATIONAL TELEX: 2223l LOST/STOLEN CARDS PHONE: 869 2664310l0l LOST/STOLEN CARDS FAX: 869 2462388580

CENTRAL PHONE: 380 4424738l52l CENTRAL FAX: 380 4424738l60l CUSTOMER SERVICE: 380 4424738l60l INTERNATIONAL TELEX: 11125l RICA/UX l LOST/STOLEN CARDS PHONE: 380 4420569l0l LOST/STOLEN CARDS FAX: 380 442473860

CENTRAL PHONE: 420 95677l1l CENTRAL FAX: 420 22464160l1l CUSTOMER SERVICE: 420 22464160l1l INTERNATIONAL TELEX: OR OR OR OR ORl LOST/STOLEN CARDS PHONE: 420 95677389l0l LOST/STOLEN CARDS FAX: 420 22464160l1

CENTRAL PHONE: 55 11404535SLOST/STOLEN CARDS PHONE: 55 11351093535 OR 55 11404535SLOST/STOLEN CARDS FAX: 55 11404535SLOST/STOLEN CARDS PHONE: 55 11404535SLOST/STOLEN CARDS FAX: 55 1132354033
CENTRAL PHONE: 502 24203030CUSTOMER SERVICE: 502 24203030LOST/STOLEN CARDS PHONE: 502 2334082041OST/STOLEN CARDS FAX: 502 25611751
CENTRAL PHONE: 971 42130000CENTRAL FAX: 971 4326264 4CUSTOMER SERVICE: 971 4213000 0LOST/STOLEN CARDS PHONE: 971 42130000LOST/STOLEN CARDS FAX: 971 43263642
CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737300CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 2066000CENTRAL FAX: 31 206600961LOST/STOLEN CARDS PHONE: 31 2066006 11LOST/STOLEN CARDS FAX: 31 20660068LOST/STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 972 36177670CENTRAL FAX: 972 36177980LOST/STOLEN CARDS PHONE: 972 36178800LOST/STOLEN CARDS FAX: 972 36177782
CENTRAL PHONE: 30 2102838000INTERNATIONAL TELEX: 214046PDSGRLOST/STOLEN CARDS PHONE: 30 2102838000LOST/STOLEN CARDS FAX: 30 210389938
CENTRAL PHONE: 390 5772966633CENTRAL FAX: 390 57729406 8LOST/STOLEN CARDS PHONE: 390 234-84371LOST/STOLEN CARDS FAX: 390 234-84010
CENTRAL PHONE: 390 647161747CENTRAL FAX: 390 647887946LOST/STOLEN CARDS PHONE: 390 432-744-201LOST/STOLEN CARDS FAX: 390 2-4024-5559LOST/STOLEN CARDS FAX: 460055 IIPHONEI
CENTRAL PHONE: 41 448285910CENTRAL FAX: 41 448283746CUSTOMER SERVICE: 41 448290601LOST/STOLEN CARDS PHONE: 41 448283744LOST/STOLEN CARDS FAX: 41 448283744LOST/STOLEN CARDS TELEX: OR OR OR
CENTRAL PHONE: 39 0522582111CENTRAL FAX: 39 05224523 86CUSTOMER SERVICE: 39 0522583586LOST/STOLEN CARDS PHONE: 390 522583583LOST/STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 44659611 1CUSTOMER SERVICE: 41 84884634 6LOST/STOLEN CARDS PHONE: 41 446596601LOST/STOLEN CARDS FAX: 41 446596601
CENTRAL PHONE: 45 70206309CENTRAL FAX: 45CUSTOMER SERVICE: 45 70206309LOST/STOLEN CARDS PHONE: 45 70206309LOST/STOLEN CARDS FAX: 45
CENTRAL PHONE: +46 858590900LOST/STOLEN CARDS PHONE: 46 86951711LOST/STOLEN CARDS FAX 46 8 25 4 63LOST/STOLEN CARDS TELEX: 122 51 SE
CENTRAL PHONE: 61 3548576 0CENTRAL FAX: 61 3548576 13LCUSTOMER SERVICE: 61 130023644LOST/STOLEN CARDS PHONE: 61 3548578721LOST/STOLEN CARDS FAX: 61 35485761 3
CENTRAL PHONE: 390 6066470000CENTRAL FAX: 390 60647 26683INTERNATIONAL TELEX: 390 260842451LOST/STOLEN CARDS PHONE: 390 260842154
CENTRAL PHONE: 61 390647300 0CENTRAL FAX: 390 6064730000LOST/STOLEN CARDS PHONE: 900 803326 90
CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-79 10CUSTOMER SERVICE: 18662864517INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 1800565346 0LOST/STOLEN CARDS FAX: 416332258LOST/STOLEN CARDS TELEX: 480-90
CENTRAL PHONE: 8002632226CENTRAL FAX: 4169273533CUSTOMER SERVICE: 8002632261LOST/STOLEN CARDS PHONE: 8003613361LOST/STOLEN CARDS FAX: 4162328544
CENTRAL PHONE: 88853855 67CENTRAL FAX: 3023261904LOST/STOLEN CARDS PHONE: 8005450280LOST/STOLEN CARDS FAX: 3023261904

#NA

CENTRAL PHONE: 61 39708640 0CENTRAL FAX: 61 397086404CUSTOMER SERVICE: 61 397086400LOST/STOLEN CARDS PHONE: 61 397086400LOST/STOLEN CARDS FAX: 61 397086404
CENTRAL PHONE: 7 4957251000CENTRAL FAX: 7 4957256700LOST/STOLEN CARDS PHONE: 7 4957757854LOST/STOLEN CARDS FAX: 7 4957256310
CENTRAL PHONE: 41 589588306CENTRAL FAX: 41 589588330CUSTOMER SERVICE: 41 4208440000INTERNATIONAL TELEX: 817019LOST/STOLEN CARDS PHONE: 41 589588383LOST/STOLEN CARDS FAX: 41 589588330LOST/STOLEN CARDS TELEX: 817019 V
CENTRAL PHONE: 47 81590400CENTRAL FAX: 47 81590401CUSTOMER SERVICE: 47 81590500LOST/STOLEN CARDS PHONE: 47 81500900LOST/STOLEN CARDS FAX: 47 81500402
CENTRAL PHONE: 351 2184224290CUSTOMER SERVICE: 351 21-795755 5 OR 351 21842242 4LOST/STOLEN CARDS PHONE: 351 21842242 4LOST/STOLEN CARDS FAX: 351 21842296
CENTRAL PHONE: 47 22485500CENTRAL FAX: 47 2248451 5CUSTOMER SERVICE: 47 1506000 1LOST/STOLEN CARDS PHONE: 47 91506001LOST/STOLEN CARDS FAX: 47 2248451 5LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 390 3559225 48CENTRAL FAX: 390 35592138LOST/STOLEN CARDS PHONE: 390 342207167LOST/STOLEN CARDS FAX: 390 34274443 1
CENTRAL PHONE: 32 22761000CENTRAL FAX: 32 22761067CUSTOMER SERVICE: 32 22206500LOST/STOLEN CARDS PHONE: 32 70344155LOST/STOLEN CARDS FAX: 32 70344155LOST/STOLEN CARDS TELEX: 23592IIUBBRUBB
CENTRAL PHONE: 349 11465340 0CUSTOMER SERVICE: 349 11465340 0LOST/STOLEN CARDS PHONE: 349 11465340 0LOST/STOLEN CARDS FAX: 349 13465443
CENTRAL PHONE: 1 8664061 422CENTRAL FAX: 1 8663714722CUSTOMER SERVICE: 1 8664064722LOST/STOLEN CARDS PHONE: 1 8664064722
CENTRAL PHONE: 49 894354940 0CENTRAL FAX: 49 893784059 2CUSTOMER SERVICE: 49 894354940 0LOST/STOLEN CARDS PHONE: 49 894354940 0LOST/STOLEN CARDS FAX: 49 8937840592
CENTRAL PHONE: 44 1912275457CENTRAL FAX: 44 1912275457CUSTOMER SERVICE: 44 1912275457LOST/STOLEN CARDS PHONE: 44 1912272452LOST/STOLEN CARDS FAX: 44 1912275457
CENTRAL PHONE: 47 22101500CENTRAL FAX: 47 22101530CUSTOMER SERVICE: 47 22101530LOST/STOLEN CARDS PHONE: 47 21052 20LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 8866534722CENTRAL FAX: 8166726166CUSTOMER SERVICE: 8866534722LOST/STOLEN CARDS PHONE: 8866533126 0LOST/STOLEN CARDS FAX: 4143716686
CENTRAL PHONE: 32 32365855CENTRAL FAX: 32 32365830LOST/STOLEN CARDS PHONE: 32 12545520000LOST/STOLEN CARDS FAX: 12545520000
CENTRAL PHONE: 47 2131660 0CENTRAL FAX: 47 2131660 1CUSTOMER SERVICE: 47 81500701 OR 47 8001071LOST/STOLEN CARDS PHONE: 47 81500701 OR 47 8001071LOST/STOLEN CARDS FAX: 47 81500701

LOST/STOLEN CARDS PHONE: 8665631335

CENTRAL PHONE: 352 2775451 5CENTRAL FAX: 352 2775409CUSTOMER SERVICE: 33 388147000LOST/STOLEN CARDS PHONE: 33 388147000LOST/STOLEN CARDS FAX: 33 388398540
CENTRAL PHONE: 63 2573888 8CUSTOMER SERVICE: 63 2573888 8LOST/STOLEN CARDS PHONE: 63 2573888 8LOST/STOLEN CARDS FAX: 63 2573888 8
CENTRAL PHONE: 7255490000CENTRAL FAX: 7255704880CUSTOMER SERVICE: 8003255671LOST/STOLEN CARDS PHONE: 8003255671LOST/STOLEN CARDS FAX: 7255704880
CENTRAL PHONE: 49 69910000CENTRAL FAX: 49 18181000CUSTOMER SERVICE: 49 18181000LOST/STOLEN CARDS PHONE: 49 6150181810035LOST/STOLEN CARDS FAX: 49 18181001
CENTRAL PHONE: 87749516000CENTRAL FAX: 858636309 8CUSTOMER SERVICE: 87749516 00
CENTRAL PHONE: 41698276386CENTRAL FAX: 8664574971CUSTOMER SERVICE: 18003631163LOST/STOLEN CARDS PHONE: 18003631163LOST/STOLEN CARDS FAX: 4163082453
CENTRAL PHONE: 8004634635CENTRAL FAX: 8004634653LOST/STOLEN CARDS PHONE: 8004634635
CENTRAL PHONE: 8007692512CUSTOMER SERVICE: 8007692512LOST/STOLEN CARDS PHONE: 80080061015210LOST/STOLEN CARDS FAX: 877 8773777400
CENTRAL PHONE: 905 6477882929CUSTOMER SERVICE: 905 1888316133LOST/STOLEN CARDS PHONE: 905 1888925621LOST/STOLEN CARDS FAX: 905 87721 49192
CENTRAL PHONE: 8124250072CENTRAL FAX: 8124212826CUSTOMER SERVICE: 8663826051LOST/STOLEN CARDS PHONE: 8663826051

# Mastercard Issuer Victim List

| CENTRAL FAX: 33 298000037 |
|---|
| CENTRAL FAX: 33 298000037CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 29800024883LOST/STOLEN CARDS FAX: 33 298000037 |
| CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502 |
| CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481 |
| CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1268298471CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471 |
| CENTRAL PHONE: 33 157722626CUSTOMER SERVICE: 33 157722626LOST/STOLEN CARDS PHONE: 33 196939929LOST/STOLEN CARDS FAX: 33 42623097 |
| CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242INTERNATIONAL TELEX: 0536451LOST/STOLEN CARDS PHONE: USA 8705411330 |
| CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321 |
| CENTRAL PHONE: 2109453306CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453306LOST/STOLEN CARDS PHONE: 2109453306LOST/STOLEN CARDS FAX: 2106374563 |
| CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950 |
| CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 27112342745 |
| CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-3212CUSTOMER SERVICE: 800-245-8085 |

000023

FX: 34181 YAOCTR

570

291 3547

000024

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| X-4390463 | | | | | | | | | | | | 479874 | | | | | | | | 8769 | | | | | | | | | | | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | STELEX 27646 CCARD VC | | | | | | | |
| | | | | | | | | | | | 7924? GLMT MH | | | | | | |

**U.S. V. DUVAUGHN BUTLER**

**2:12-CR-00004-APG-GWF-26**

**Addendum B to Restitution List**

| BIN | BUSINESS | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 439742 | AMERICAS UNITED BANK | $1,012.24 | | SAN FERNANDO NO.7 | FL | 32246 | UNITED STATES OF AMERICA |
| 439863 | 121 FINANCIAL CREDIT UNION | $199.80 | | JACKSONVILLE | FL | | UNITED STATES OF AMERICA |
| 415078 | 1880 BANK | $402.10 | 304 HIGH STREET | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 461925 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.32 | 110 CYBERNETICS WAY | | YORKTOWN | VA | 23693 | UNITED STATES OF AMERICA |
| 407124 | 1ST FINANCIAL BANK USA | $10,827.98 | MAIN STREET | | DUPREE | SD | 57623-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | 1222 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415099 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | 6200 3RD AVENUE NORTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 415171 | 1ST MIDAMERICA CREDIT UNION | $377.39 | 711 EAST BETHALTO DRIVE | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,830.31 | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 462785 | 4FRONT CREDIT UNION | $2,270.00 | 3456 NORTH US 31 SOUTH | | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | ISTAR BANK | $313.53 | PAINE AND STEWART STREETS | BUILDING 1485, PETERSC | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 409020 | A 5 I FEDERAL CREDIT UNION | $963.17 | 5008 CITRUS BOULEVARD | | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 409690 | A.E.A. FEDERAL CREDIT UNION | $2,202.27 | 1795 SOUTH FIRST AVENUE | | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A.V.C.O. FEDERAL CREDIT UNION | $169.71 | 384 HARRY AYERS DRIVE | | BYNUM | AL | 36253-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479500 | AB SBB BANKAS | $1,965.91 | 12 GEDIMINAS AVENUE | | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBEY FINANCIAL CREDIT UNION | $609.37 | 4610 NORTH RIVERSIDE DRIVE | | GUINEES | NJ | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 821 BEVERLY-RANCOCAS ROAD | | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,726.24 | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 420827 | ABNB FEDERAL CREDIT UNION | $702.79 | 830 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,631.03 | ABSA TOWERS EAST | | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $234.11 | 2835 BRAHMS BLVD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400539 | ACADEMY BANK, NATIONAL ASSOCIATION | $174.96 | 420 4TH AVENUE NORTHEAST | | ANCHORAGE | AK | 59912 | UNITED STATES OF AMERICA |
| 400073 | ACCESS NATIONAL BANK | $2,151.69 | 14095 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 447622 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13901 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 425013 | ACMH COMPANY INC | $166.53 | 222 EXCHANGE PLACE | | EDINBURGH | SC | | UNITED STATES OF AMERICA |
| 417191 | ACME COMPANY PLC | $81.55 | 185 GENESEE STREET | | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 409290 | ADIRONDACK BANK | $1,654.56 | 185 WOODALL RODGERS FWY. SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 433819 | ADVANCIAL FEDERAL CREDIT UNION | $177.15 | 1475 DENVER AVENUE | | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | $89.26 | 1519 F STREET | SUITE 500 | WASHINGTON | OR | 20004 | UNITED STATES OF AMERICA |
| 462006 | ADVANTIS FINANCIAL CREDIT UNION | $549.92 | 10001 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 474618 | ADVENTURE CREDIT UNION | $524.92 | 650 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 485060 | AEON CREDIT SERVICE (M) BHD | $1,239.54 | WORKLD TRADE CENTRE | 280 GLOUCESTER ROAD | CAUSEWAY BAY | | | HONG KONG, CHINA |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $10,908.56 | 1-1 NISHI-SHINJUKU KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 400853 | AEVIS EUROPA S.L. | $12,135.79 | C/FRANCISCO SANCHA 61 | | MADRID | | 28034 | SPAIN |
| 400001 | AFFINITY CREDIT UNION | $583.76 | 475 NORTHWEST 7 HOFFMAN LANE | | DES MOINES | IA | 50313 | UNITED STATES OF AMERICA |
| 426198 | AFFINITY FEDERAL CREDIT UNION | $19.99 | 73 MOUNTAINVIEW BOULEVARD | | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 430605 | AFFINITY PLUS FEDERAL CREDIT UNION | $24,972.70 | 175 WEST LAFAYETTE ROAD | | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 441025 | AFRIASIA BANK LIMITED | $200.00 | BOWEN SQUARE, 10 DR FERRIERE ST | | PORT-LOUIS | | | MAURITIUS |
| 419042 | AFRICAN BANKING CORPORATION (MOÇAMBIQUE) SARL | $2,893.00 | ABC HOUSE, AVENIDA JULIUS NYERERE | | MAPUTO | | | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | $91.90 | ALMAMYA, COMMUNE DE KALOUM | 999 CAIXA POSTAL 1465 | CONAKRY | | 343 | GUINEA |
| 400644 | AGOS DUCATO S.P.A. | $1,001.22 | VIA BERNINA 7 | | MILANO | | 20158 | ITALY |
| 460117 | AGRICULTURE BANK OF CHINA | $483.14 | 1674 N INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414527 | AIB GROUP (UK) P.L.C. | $40,282.64 | 4 QUEEN'S SQUARE | | BELFAST | NI | BT1 3DJ | UNITED KINGDOM |
| 473584 | AIR ACADEMY FEDERAL CREDIT UNION | $11,228.34 | 1355 KELLY JOHNSON BOULEVARD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447505 | AIRBANK USA | $4,151.02 | 1680 CAILLAVET STREET, SUITE 200 | | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 432072 | AKBANK T.A.S. | $615.60 | SABANCI CENTER 4 | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 420405 | ALABAMA ONE CREDIT UNION | $150.83 | 1215 VETERANS MEMORIAL PARKWAY | | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 402575 | ALADDIN STATE BANK | $2,238.36 | 222 MAIN STREET | | ALAMOSA | CO | 81101 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | $6,109.55 | 4000 CREDIT UNION DRIVE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 446201 | ALGONQUIN STATE BANK | $210.51 | 2400 HUNTINGTON DRIVE NORTH | | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 466167 | ALLEGACY FEDERAL CREDIT UNION | $272.06 | 5991 WESTGATE PLAZA DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 424648 | ALLIANCE BANK | $82.24 | 101 HOLTS LANDING COURT | | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 469918 | ALLIANCE CREDIT UNION | $467.80 | 3315 ALMADEN EXPRESSWAY SUITE 55 | | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 405074 | ALLIANT CREDIT UNION | $1,987.81 | 11545 WEST TOUHY AVENUE | | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 440419 | ALLIED FEDERAL CREDIT UNION | $505.59 | 20400 SH EAST GREEN OAKS BOULEVARD | | ARLINGTON | TX | 76018 | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS P.L.C. | $23,554.66 | BLOCK L4, BANK CENTRE | BALLSBRIDGE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 460808 | ALLINONE NETWORK SERVICES CO., LTD. | $1,153.76 | 5-10T #3 BLDG, NO 239 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINAN | SHANGHAI | | 200127 | CHINA |
| 444844 | ALOHA PACIFIC FEDERAL CREDIT UNION | $1,848.52 | 833 SOUTH KING STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 400601 | ALPHA BANK S.A. | $11,953.02 | 40 STADIOU STREET | | ATHENS | | 102 52 | GREECE |
| 447283 | ALPINE BANK | $1,917.64 | 2200 GRAND AVENUE | | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 442832 | ALPINE CREDIT UNION | $950.00 | 510 NORTH STATE | | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 423538 | ALTA VISTA CREDIT UNION | $503.79 | 1425 WEST LUGONIA AVE | | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 433741 | ALTAONE FEDERAL CREDIT UNION | $586.26 | 701 SOUTH CHINA LAKE BOULEVARD | | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 409288 | ALTER CREDIT UNION | $350.00 | 1511 PROSPECT AVENUE SOUTH | | LA CROSSE | WI | 85281 | UNITED STATES OF AMERICA |
| 479905 | ALTRA FEDERAL CREDIT UNION | $148.98 | 2715 LOSEY BOULEVARD SOUTH | | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 462161 | AMARILLO NATIONAL BANK | $162.36 | 410 SOUTH TAYLOR | | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 449104 | AMBOY BANK | $441.92 | 3590 U.S. HIGHWAY 9 | | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 433793 | AMERICA FIRST CREDIT UNION | $226.64 | 1344 WEST 4675 SOUTH | | RIVERDALE | UT | 84405 | UNITED STATES OF AMERICA |
| 462651 | AMERICAN 1 CREDIT UNION | $750.73 | 718 EAST MICHIGAN AVENUE | | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 448844 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $884.16 | 4151 AMON CARTER BOULEVARD | | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 401901 | AMERICAN BANK CENTER | $149.86 | 1617 EAST LINCOLN WAY | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN BANK CENTER | $4,940.00 | 140 FIRST AVENUE WEST | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 403025 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,674.00 | 417 MAIN STREET | | EAST HARTFORD | CT | 06128-0128 | UNITED STATES OF AMERICA |
| 453533 | AMERICAN HERITAGE BANK | $4,075.00 | 3301 NORTH BOULEVARD | | ELK CITY | OK | | UNITED STATES OF AMERICA |
| 441131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,461.83 | 628 MAIN STREET | | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 463149 | AMERICAN SAVINGS BANK | $64.64 | 135 CITY CENTRE MALL | | MIDDLETOWN | OH | 45042 | UNITED STATES OF AMERICA |
| 419440 | AMERICAN SAVINGS BANK, FSB | $289.00 | 503 CHILLICOTHE STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 460705 | AMERICAN SOUTHWEST CREDIT UNION | $559.00 | 3006 EAST FRY BOULEVARD | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447816 | AMERICA FIRST CREDIT UNION | $457.00 | 6708 S REDWOOD ROAD | | DRAPER | IA | 52057 | UNITED STATES OF AMERICA |
| 437372 | AMERICAS CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 127H A PENDLETON STREET, BUILDING 2201 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433177 | AMERICAS FIRST FEDERAL CREDIT UNION | $113.96 | 1200 4TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 432053 | AMERICO CREDIT UNION | $4,008.40 | 1918 BLACK RIVER BOULEVARD | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 418632 | AMERISTATE BANK | $769.02 | 300 SOUTH MAIN STREET | | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 418823 | AMERISTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 488130 | ANAHUAC NATIONAL BANK | $570.70 | P.O. BOX N 801 SOUTH ROSS STIRLING | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 460197 | ANCHOR BANK | $282.20 | 120 NORTH BROADWAY | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 440494 | ANDIGO CREDIT UNION | $534.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | $362.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413656 | ANDREWS FEDERAL CREDIT UNION | $3,696.96 | 5711 ALLENTOWN ROAD, SUITE 400 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 490037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4361 YOUREE DRIVE | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 460280 | ANZ BANK (TAIWAN) LIMITED | $4,065.37 | 16F, NO.7, SONGREN RD., XINYI DIST. | | TAIPEI | | 110 | TAIWAN |
| 490073 | ANZ BANK NEW ZEALAND LIMITED | $9,530.73 | LEVEL 10, 170-186 FEATHERSTON STREET | | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | KO RAIFFEISENBANK | $97.65 | 17/1, TROITZKAYA STREET | | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 407252 | APCI FEDERAL CREDIT UNION | $726.28 | 7201 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 409446 | APCO EMPLOYEES CREDIT UNION | $354.01 | 1608 7TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | $356.79 | 11050 JOHNS HOPKINS ROAD | | LAUREL | MD | 20723-8099 | UNITED STATES OF AMERICA |
| 450241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $173.86 | 5034 BOBBY HICKS HIGHWAY, SUITE 2 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | $1,097.86 | 1395 NORTHERN BOULEVARD | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 422209 | APPLE-UEI BANK | $4,343.92 | 660 PLAZA DRIVE | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 400224 | ARAB INTERNATIONAL BANK | $782.66 | 35, ABDEL KHALEK SARWAT STREET | | CAIRO | | 11511 | EGYPT |
| 405037 | ARAB NATIONAL BANK | $614.81 | ARAB NATIONAL BANK BUILDING | | RIYADH | | 11564 | SAUDI ARABIA |
| 416616 | ARBOR FINANCIAL CREDIT UNION | $915.58 | 1551 SOUTH 9TH STREET | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 402737 | AREBA? | $447.58 | 1050 PENNSYLVANIA STREET SUITE 600 | | PHILADELPHIA | PA | 19130 | UNITED STATES OF AMERICA |
| 411534 | ARIZONA CENTRAL CREDIT UNION | $1,550.11 | 2020 NORTH CENTRAL AVENUE, SUITE 800 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA FEDERAL CREDIT UNION | $4,678.59 | 333 NORTH 44TH STREET | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 440203 | ARKANSAS FEDERAL CREDIT UNION | $1,560.42 | 2424 MARSHALL ROAD | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 408173 | ARKANSAS VALLEY STATE BANK | $684.26 | 5680 COLUMBIA ROAD | | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 412757 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $1,774.07 | THIRD STREET AND KANSAS AVENUE | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 429487 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $200.00 | 43 HIGH STREET | | CARIBOU | ME | 04736 | UNITED STATES OF AMERICA |
| 444265 | ARROWHEAD CENTRAL CREDIT UNION | $1,920.71 | 5601 W HOSPITALITY LANE SUITE 200 | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | $7,122.10 | 75 NORTHEAST STREET | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 466241 | AS SEB BANKA | $100.15 | MEISTARU STREET 1, VALDLAUCI | | RIGA RAJONS | | 1076 | LATVIA |
| 404687 | ASB BANK | $1,986.67 | 300 QUEENS STREET | | AUCKLAND | | 1003 | NEW ZEALAND |
| 408680 | ASCEND FEDERAL CREDIT UNION | $1,832.72 | 500 AIRPARK DRIVE | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 401694 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $18,526.65 | CALLE 72 NO. 6-12 | | BOGOTA | | | COLOMBIA |
| 426152 | ASSOCIATED CREDIT UNION | $2,814.21 | 6251 CROOKED CREEK ROAD | | CLARK | NJ | | UNITED STATES OF AMERICA |
| 420585 | ASSOCIATED CREDIT UNION OF TEXAS | $2,985.86 | 1095 WEST LEAGUE CITY PARKWAY | | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $1,576.67 | 1690 SOUTH CAMPFIELD MILES ROAD | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 432882 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $74.99 | 3800 CROWN ROAD | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 430585 | ATLANTA POSTAL CREDIT UNION | $49.12 | 8811 HOLDEN BOULEVARD | | ATLANTA | GA | 30341 | UNITED STATES OF AMERICA |
| 430248 | AURGROUP FINANCIAL CREDIT UNION | $284.89 | 3 FAIRFIELD LANE, 14 DE MAYO | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 420336 | AURORA FEDERAL CREDIT UNION | $499.52 | 12205 EAST MISSISSIPPI AVENUE UNIT-J | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 460095 | AUSTIN COUNTY STATE BANK | $94.11 | 436 SOUTH FRONT STREET | | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 425100 | AUSTIN TELCO FEDERAL CREDIT UNION | $986.19 | 8929 SHOAL CREEK BOULEVARD | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 402740 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $71,062.61 | 75 DORCAS ST | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 435306 | AVANGARD? | $3,524 | 1670 HOUSE PARKWAY SOUTH | | AVOCA | AL | | UNITED STATES OF AMERICA |
| 444284 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $2,229.00 | DUBLIN ROAD | | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 461371 | AZER-TURK BANK OJSC | $199.97 | 2 MAMMADGULUZADEH 85 192/193 | | BAKU | | AZ1078 | AZERBAIJAN |
| 420321 | B&L STATE FEDERAL CREDIT UNION | $1,489.55 | 87 BRISBANE AVENUE | | LAUNCESTON | TA | | AUSTRALIA |
| 405078 | BANCA POPOLARE DELL SPA | $73.33 | 280 NORTH OAKWOOD AVENUE | | MUNCIE | IN | 47303 | UNITED STATES OF AMERICA |
| 411786 | BANCA DI SASSARI S.P.A. | $3,492.06 | VIALE MANCINI 2 | | SASSARI | | 7100 | ITALY |
| 455061 | BANCA NAZIONALE DEL LAVORO SPA | $5,710.79 | VIA VITTORIO VENETO 119 | | ROME | | 187 | ITALY |
| 427724 | BANCA SELLA S.P.A. | $885.01 | PIAZZA GAUDENZIO SELLA 1 | | BIELLA | | 13900 | ITALY |
| 472839 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $502.34 | 7A. AVENIDA 7-30, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 408636 | BANCO AHAMBAY S.A. | $523.34 | ESTRELLA ESQ. 14 DE MAYO | | ASUNCION | | | PARAGUAY |
| 460554 | BANCO AHORRO SOCIEDAD ANONIMA | $372.10 | ELOY ALFARO N17? | | QUITO | | | ECUADOR |
| 460873 | BANCO AZTECA S.A. INSTITUCION DE BANCA MULTIPLE | $82.44 | AV INSURGENTES SUR NO 3579 | COLONIA TLALPAN LA JA | MEXICO, D.F. | | 14000 | MEXICO |
| 423821 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $98.60 | YEGROS 435 C/25 DE MAYO | | ASUNCION | | | PARAGUAY |
| 460473 | BANCO BOLIVARIANO C.A. | $1,589.19 | JUNIN 200 Y PANAMA | | GUAYAQUIL | | | ECUADOR |
| 460655 | BANCO BRADESCO CARTOES S.A. | $235,816.64 | CIDADE DE DEUS S/N | PSIQ 4 | OSASCO | SP | 06029-901 | BRAZIL |
| 422053 | BANCO BRADESCO S.A. | $661.64 | CIDADE DE DEUS, VILA YARA | | OSASCO | SP | 06029-900 | BRAZIL |
| 460325 | BANCO CITIBANK S.A. | $431.65 | AVENIDA PAULISTA, 1111 | PREDIO CINZA - 1 ANDAR | SAO PAULO | SP | 1311 | BRAZIL |
| 454486 | BANCO COMERCIAL PORTUGUES S.A. | $7,035.11 | PRACA D. JOAO I, 28 | | PORTO | | 4000-298 | PORTUGAL |
| 455103 | BANCO CONTINENTAL | $611.87 | AV. REPUBLICA DE PANAMA 3055 | | LIMA | | L-27 | PERU |
| 422410 | BANCO CONTINENTAL, S.A. | $2,191.49 | ESTRELLA 921 | | ASUNCION | | | PARAGUAY |
| 468689 | BANCO DAVIVIENDA (COSTA RICA) S.A. | $91.57 | AVE. PRIMERA CALLE CERO | SAN ISIDRO | SAN JOSE | | | COSTA RICA |
| 428653 | BANCO DE AMERICA CENTRAL S.A. | $52.50 | 7A. AVENIDA 7-24 ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 415283 | BANCO DE CHILE | $162.17 | AHUMADA 251 | | SANTIAGO | | | CHILE |
| 468668 | BANCO DE CREDITO DE BOLIVIA, S.A. | $442.78 | CALLE COLON ESQ MERCADO 1308 | | LA PAZ | | | BOLIVIA |
| 463402 | BANCO DE CREDITO DEL PERU | $74.30 | JIRON LAMPA 499 | | LIMA 1 | | | PERU |
| 460617 | BANCO DE CREDITO E INVERSIONES | $1,271.18 | HUERFANOS 1134 | | SANTIAGO | | | CHILE |
| 468550 | BANCO DE DESAROLLO | $383.54 | 12 CALLE 0-78 ZONA 10 | | GUATEMALA | | | GUATEMALA |
| 460432 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | $2,598.80 | AVENIDA REFORMA 9-55, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 433437 | BANCO DE GUAYAQUIL, S.A. | $60,727.13 | P. ICAZA Y PICHINCHA 105 Y/O 107 | EDIFICIO SAN PEDRO | GUAYAQUIL | | | ECUADOR |
| 421456 | BANCO DE LA PRODUCCION, S.A. | $297.66 | CENTRO CORPORATIVO BANPRO, ROTONDA | EL GUEGUENSE 1C. ESTE | MANAGUA | | | NICARAGUA |

| ID | Amount | Bank Name | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 454832 | $106.00 | BANCO DE LA PROVINCIA DE BUENOS AIRES | BARTOLOME MITRE 457 | | BUENOS AIRES | | 1036 | ARGENTINA |
| 455106 | $880.00 | BANCO DEL CENTRE C.A. SUCURSAL UNIVERSAL | AV. FRANCISCO DE MIRANDA, EDF. EL PARQUE | Y MOHEDANO, CENTRO | CARACAS | | | VENEZUELA |
| 455179 | $946.00 | BANCO DEL PACIFICO S.A. | GENERAL CORDOVA Y JUNIN, ESQUINA | | GUAYAQUIL | | 1010 | ECUADOR |
| 469401 | $45,926.32 | BANCO DO BRASIL S.A. | SBS/QD 04-BL.C- LOTE 32 - EDIF-SEDE III | | BRASILIA | DF | 70070-100 | BRAZIL |
| 402010 | $2,663.37 | BANCO FRANCAISE COMMERCIAL HONDUREÑA, S.A. | ENTRE LAS COLONAS EDIF. PLAZA VICTORIA | | TEGUCIGALPA | | | HONDURAS |
| 406708 | $3,009.99 | BANCO GENERAL, S.A. | AVE. CUBA Y CALLE 34 | | PANAMA | | | PANAMA |
| 451328 | $1,699.83 | BANCO GNB PARAGUAY S.A. | AVDA. AVIADORES DEL CHACO 2351 ESQ. | | ASUNCION | | | PARAGUAY |
| 422927 | $1,372.43 | BANCO INTERNACIONAL, S.A. | AVENIDA REFORMA 15-80, ZONA 10 | NIVEL 5 - TORRE INTERNACIONAL | GUATEMALA | | | GUATEMALA |
| 406699 | $22,299.72 | BANCO ITAU PARAGUAY S.A. | OLIVA NO. 349 C/CHILE | | ASUNCION | | | PARAGUAY |
| 455110 | $60,377.65 | BANCO ITAU URUGUAY S.A. | ZABALA 1463 | | MONTEVIDEO | | | URUGUAY |
| 400248 | $104,080.15 | BANCO ITAUCARD, S.A. | PÇA ALFREDO E. SOUZA ARANHA, 100 TORRE C | | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414766 | $302.44 | BANCO LAFISE S.A. | OFIPLAZA DEL ESTE, EDIFICIO C | BARRIO ESCALANTE | SAN JOSE | | | COSTA RICA |
| 491366 | $4,243.73 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO BANORTE | PASEO DE LA REFORMA 116 | COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 425835 | $2,073.97 | BANCO NACIONAL DE MEXICO, S.A. | RIO MISSISSIPPI 59 | COL. BARRIO ACTIPAN | MEXICO D.F. | | 3250 | MEXICO |
| 441132 | $33,325.54 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | AV. 17 ENTRE CALLES 77 Y 78 | EDIF. BANCO OCCIDENTAL | MARACAIBO-ESTADO ZULIA | | | VENEZUELA |
| 454505 | $11,028.76 | BANCO POPULAR DE PUERTO RICO | AVE. MUNOZ RIVERA 209 | | HATO REY | PR | 918 | PUERTO RICO |
| 423824 | $1,760.96 | BANCO PROMERICA DE GUATEMALA S.A. | 16 CALLE 1 54, ZONA 10 | EDIF. PLAZA DE GUATEMALA | GUATEMALA | | | GUATEMALA |
| 411097 | $713.46 | BANCO PROVINCIAL, S.A. BANCO UNIVERSAL | CENTRO FINANCIERO PROVINCIAL | AV. ESTE O, SAN BERNARDINO | CARACAS | | 1060 | VENEZUELA |
| 417697 | $667.12 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | AVE. VASCONCELOS NO. 142 OTE. | COLONIA DEL VALLE | GARZA GARCIA N.L. MONTERREY | | 66220 | MEXICO |
| 480336 | $28,540.08 | BANCO SANTANDER S.A. | RUA SETE DE SETEMBRO, 1028 | | PORTO ALEGRE-RS | RS | 90010-191 | BRAZIL |
| 472611 | $2,771.11 | BANCO SANTANDER S.A. | CERRITO 449 | | MONTEVIDEO | | | URUGUAY |
| 450419 | $1,955.46 | BANCORPSOUTH BANK | SPRING AND TROY STREETS | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 411016 | $1,360.34 | BANESCO BANCO UNIVERSAL C.A. | TORRE BANESCO / AV. PRAL. LAS MERCEDES | CIC GUACAIPURO | EL ROSAL, CARACAS | | 1060 | VENEZUELA |
| 448262 | $3,339.65 | BANK & TRUST COMPANY | 401 NORTH MADISON | | LITCHFIELD | IL | 62056 | UNITED STATES OF AMERICA |
| 434034 | $74.99 | BANK AUDI S.A.L. | AL-AREZ, OMAR BLDG 7 | | BEIRUT | | | LEBANON |
| 434065 | $1,694.95 | BANK HAPOALIM B.M. | 50 ROTHSCHILD BLVD | | TEL AVIV | | | ISRAEL |
| 434210 | $49.98 | BANK LEUMI USA | 1725 I STREET, NW | SUITE 800 | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 430803 | $334.86 | BANK MILLENNIUM SPOLKA AKCYJNA | AL. JEROZOLIMSKIE 7 | | WARSAW | | 00-935 | POLAND |
| 460309 | $4,561.92 | BANK OF AFRICA - NIGER SA | IMMEUBLE SONARA II | | NIAMEY | | | NIGER |
| 415059 | $29.24 | BANK OF AMERICA | 46 MAIN STREET | | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 432247 | $40.50 | BANK OF AMERICA - COMMERCIAL CREDIT | 1100 NORTH KING STREET | | WILMINGTON | DE | 19884-0161 | UNITED STATES OF AMERICA |
| 400275 | $462.89 | BANK OF AMERICA - CONSUMER CREDIT | 101 SOUTH TRYON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 411901 | $466,984.62 | BANK OF AMERICA, NATIONAL ASSOCIATION | 200 FRONT STREET WEST, SUITE 2700 | | TORONTO | ON | M5V 3L2 | CANADA |
| 438602 | $3,245,107.53 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | 550 PLOENCHIT ROAD, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 424640 | $3,022.76 | BANK OF BRIDGER, NATIONAL ASSOCIATION | 101 SOUTH MAIN STREET | | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 438188 | $1,543.08 | BANK OF CHINA LIMITED | NO. 1 FUXINGMEN NEI DAJIE | | BEIJING | | 100818 | CHINA |
| 401870 | $299.07 | BANK OF CLARKE COUNTY | 2 EAST MAIN STREET | | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 421353 | $5,626.67 | BANK OF CLEVELAND | 75 FIRST STREET, NORTHWEST | | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 406913 | $373.38 | BANK OF COMMUNICATIONS | 188 YIN CHENG ROAD | | SHANGHAI | | 200233 | CHINA |
| 458143 | $89.74 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | 51 STASSINOS STREET, AYIA PARASKEVI | STROOVOLOS | NICOSIA | | 2002 | CYPRUS |
| 458124 | $3,346.94 | BANK OF GUAM | 111 CHALAN SANTO PAPA | | HAGATNA | | 96910 | GUAM |
| 454866 | $2,222.43 | BANK OF HAWAII | 111 SOUTH KING STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 434309 | $82.89 | BANK OF IDAHO | 399 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | 83402-3555 | UNITED STATES OF AMERICA |
| 481110 | $1,473.90 | BANK OF IRELAND (UK) PLC | BOW BELLS HOUSE | 1 BREAD STREET | LONDON | | EC4M 9BE | UNITED KINGDOM |
| 402800 | $915.00 | BANK OF LABOR | 756 MINNESOTA AVENUE | | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 460710 | $502.01 | BANK OF MALDIVES PLC | 11 BOADUTHAKURUFAANU MAGU | | MALE | | 20094 | MALDIVES |
| 430849 | $71.41 | BANK OF NEW ZEALAND | 80 BOLLCOTT STREET | DATA GENERAL HOUSE | WELLINGTON | | | NEW ZEALAND |
| 460404 | $320.22 | BANK OF OCEAN CITY | 9405 COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 479742 | $165.12 | BANK OF O'FALLON | 101 SOUTH LINCOLN AVENUE | | O'FALLON | IL | 62269-8626 | UNITED STATES OF AMERICA |
| 449261 | $130.94 | BANK OF SCOTLAND PLC | THE MOUND | | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 441517 | $50,178.01 | BANK OF SPRINGFIELD | 3400 WEST WABASH | | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 406919 | $9,971.22 | BANK OF STOCKTON | 301 EAST MINER AVENUE | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 421383 | $4,672.33 | BANK OF TAIWAN | 120 CHUNGKING SOUTH RD. SECTION 1 | | TAIPEI, R.O.C. | | | TAIWAN |
| 458913 | $845.44 | BANK OF TENNESSEE | 301 EAST CENTER STREET | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 426536 | $2,540.01 | BANK OF THE JAMES | 828 MAIN STREET | | LYNCHBURG | VA | 24504-1200 | UNITED STATES OF AMERICA |
| 432574 | $347,207.20 | BANK OF THE PACIFIC | 300 EAST MARKET STREET | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 402455 | $97.00 | BANK OF THE WEST | 180 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 404070 | $1,028.88 | BANK OF UTAH | 2605 WASHINGTON BOULEVARD | | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 415760 | $11.27 | BANK OF VALLETTA P.L.C. | 58 ZACHARY STREET | | VALLETTA | | VLT 1130 | MALTA |
| 403322 | $34.91 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | 53/57 GRZYBOWSKA STREET | | WARSZAWA | | 00-950 | POLAND |
| 402860 | $917.50 | BANK SINOPAC | 36 NANJING EAST ROAD, SECTION 3 | | TAIPEI, R.O.C. | | | TAIWAN |
| 447205 | $515.09 | BANK SNB | 608 SOUTH MAIN STREET | | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 442190 | $71.95 | BANKERS BANK | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 435850 | $74.99 | BANKERS' BANK OF KANSAS | 555 NORTH WOODLAWN STREET | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 435143 | $411.16 | BANKERS' BANK OF THE WEST | 1099 18TH STREET, SUITE 2700 | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 434622 | $5,276.55 | BANKERS TRUST COMPANY | 453 7TH STREET | | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 418875 | $650.39 | BANKFINANCIAL, NATIONAL ASSOCIATION | 21110 SOUTH WESTERN AVENUE | | OLYMPIA FIELDS | IL | 60461 | UNITED STATES OF AMERICA |
| 403522 | $849.55 | BANKNEWPORT | 10 WASHINGTON SQUARE | | NEWPORT | RI | 2840 | UNITED STATES OF AMERICA |
| 403739 | $474.75 | BANKPLUS | 202 JACKSON STREET | | BELZONI | MS | 39038 | UNITED STATES OF AMERICA |
| 477894 | $405.68 | BANKUNITED, NATIONAL ASSOCIATION | 14817 OAK LANE | | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Amount | Issuer Name | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | $3,129.71 | BANQUE FEDERATIVE DU CREDIT MUTUEL | 34 RUE DU WACKEN | | STRASBOURG | | 67000 | FRANCE |
| 467292 | $3,133.42 | BANQUE LAURENTIENNE DU CANADA | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | $1,479.79 | BANQUE LIBANO-FRANCAISE SAL | LIBERTY TOWER | ROMA STREET | BEIRUT | | | LEBANON |
| 698655 | $9,655.82 | BANQUE SAUDI FRANSI | AL MATHER ROAD | | RIYADH | | 11554 | SAUDI ARABIA |
| 429102 | $500.41 | BANTERRA BANK | 3201 BANTERRA DRIVE | | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 413490 | $642.76 | BAPTIST HEALTH SOUTH FLORIDA FEDERAL CREDIT UNION | 13325 SW 20TH STREET | BLDG. C-1 | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | $1,079.16 | BAR HARBOR BANK & TRUST | 82 MAIN STREET | | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 401315 | $33,076.96 | BARCLAYS BANK DELAWARE | 100 SOUTH WEST STREET | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403584 | $681,029.51 | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 446910 | $400.02 | BARKSDALE FEDERAL CREDIT UNION | 2701 VILLAGE LANE | | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | $547.47 | BASHAS' ASSOCIATES FEDERAL CREDIT UNION | 750 EAST GUADALUPE ROAD | | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 402917 | $5,550.71 | BAXTER CREDIT UNION | 340 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 430833 | $382.02 | BAY BANK, FSB | 2328 WEST JOPPA ROAD, SUITE 325 | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | $441.60 | BAY CITIES CREDIT UNION | 22777 MAIN STREET | | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 478785 | $988.12 | BAY CREDIT UNION | 601 HIGHWAY 231 | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | $77.69 | BAY FEDERAL CREDIT UNION | 3333 CLARES STREET | | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 069762 | $19,594.07 | BAYERISCHE LANDESBANK | BRIENNER STRASSE 18 | | MUENCHEN | | 80333 | GERMANY |
| 459381 | $13,316.86 | BBVA BANCOMER S.A. | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | MEXICO CITY | | 3339 | MEXICO |
| 498985 | $1,406.80 | BC CARD COMPANY LIMITED | 1585F SEOCHO-DONG, SEOCHO-GU | | SEOUL | | 137-777 | SOUTH KOREA |
| 445230 | $31.57 | BEEHIVE FEDERAL CREDIT UNION | 65 SOUTH CENTER | | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410843 | $16,418.73 | BELCO COMMUNITY CREDIT UNION | 403 NORTH SECOND STREET | | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 409620 | $7,609.64 | BELLCO CREDIT UNION | 7600 EAST ORCHARD ROAD, SUITE 400N | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | $3,680.03 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | 32 MYASNIKOVA STREET | | MINSK | | 220030 | BELARUS |
| 480272 | $749.70 | BENCHMARK COMMUNITY BANK | 100 SOUTH BROAD STREET | | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 406556 | $23,023.96 | BENDIGO AND ADELAIDE BANK LIMITED | FOUNTAIN COURT | | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 422481 | $4,301.64 | BENEFICIAL BANK | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439978 | $329.92 | BESSER CREDIT UNION | 1381 NORTH BAGLEY STREET | | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 406606 | $389.22 | BFC BANCO FONDO COMUN, C.A. BANCO UNIVERSAL | AV. J. A. LAMARTINE | GUACIPARO, TORRE BFC | CARACAS | | | VENEZUELA |
| 446217 | $133.50 | BFG FEDERAL CREDIT UNION | 445 SOUTH MAIN STREET | | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 446216 | $227.95 | BLACK HILLS FEDERAL CREDIT UNION | 2701 NORTH PLAZA DR | | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 400926 | $228.19 | BLACKHAWK COMMUNITY CREDIT UNION | 2640 WEST COURT STREET | | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 446199 | $1,518.98 | BM FEDERAL CREDIT UNION | 6165 EMERALD PARKWAY | | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 441719 | $80.99 | BMO HARRIS BANK NATIONAL ASSOCIATION | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 441116 | $32,912.42 | BMW BANK OF NORTH AMERICA | 2735 EAST PARLEYS WAY, SUITE 301 | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 446570 | $689.41 | BNP PARIBAS | 16 BOULEVARD DES ITALIENS | | PARIS | | 75009 | FRANCE |
| 456282 | $24,465.31 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | 20/F BOC CREDIT CARD CENTER | 88 CONNAUGHT ROAD | HONG KONG | | | HONG KONG, CHINA |
| 483519 | $4,485.91 | BOEING EMPLOYEES CREDIT UNION | 12770 GATEWAY DRIVE | | TUKWILA | WA | 98124 | UNITED STATES OF AMERICA |
| 442898 | $4,294.26 | BOKF, NATIONAL ASSOCIATION | ONE WILLIAMS CENTER 14 SW | | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 427514 | $44,463.27 | BOND COMMUNITY FEDERAL CREDIT UNION | 433 MORELAND AVENUE NORTHEAST | | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 445376 | $149.00 | BORDIER & CIE | | | ZURICH | | | SWITZERLAND |
| 433541 | $1,131.31 | BOULDER DAM CREDIT UNION | 530 AVENUE H | | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 430205 | $8,176.31 | BOWATER EMPLOYEES CREDIT UNION | 454 HIGHWAY 163 | | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 463071 | $25.46 | BP FEDERAL CREDIT UNION | 890 WESTLAKE PARK BOULEVARD | SUITE 150 | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 430753 | $1,317.62 | BRANCH BANKING AND TRUST COMPANY | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27013 | UNITED STATES OF AMERICA |
| 496711 | $571.63 | BRANCH BANKING AND TRUST COMPANY | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 403623 | $81,256.52 | BRANCH BANKING AND TRUST COMPANY-CREDIT | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 404851 | $123,228.62 | BRB - BANCO DE BRASILIA S.A. | SBS QUADRA 1 BLOCO E EDIF. BRASILIA | | BRASILIA | | | BRAZIL |
| 412703 | $973.07 | BREWER FEDERAL CREDIT UNION | 229 DIRIGO DRIVE | | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 406008 | $1,510.52 | BRIGHTSTAR CREDIT UNION | 5901 DEL LAGO CIRCLE | | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 406041 | $157.36 | BROADWAY NATIONAL BANK | 1177 NE LOOP 410 | | SAN ANTONIO | TX | 78209 | UNITED STATES OF AMERICA |
| 402480 | $10,236.82 | BRONCO FEDERAL CREDIT UNION | 135 STEWART DRIVE | | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 436195 | $928.92 | BRYANT BANK | 1550 MCFARLAND BOULEVARD NORTH | | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 403862 | $976.80 | BURKE & HERBERT BANK & TRUST COMPANY | | | ALEXANDRIA | VA | 22314-3383 | UNITED STATES OF AMERICA |
| 442868 | $4,288.61 | BUTTERFIELD BANK (CAYMAN) LIMITED | BUTTERFIELD HOUSE, 68 FORT STREET | | GEORGE TOWN GRAND CAYMAN | | | CAYMAN ISLANDS |
| 412711 | $1,213.31 | BYBLOS BANK SAL | ELIAS SARKIS AVENUE | AL DAHER BLDG | ASHRAFIEH | | | LEBANON |
| 441111 | $887.03 | BYRON BANK | 200 NORTH WALNUT | | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 415191 | $14.95 | C. HOARE & CO | 37 FLEET STREET | | LONDON | EN | EC4P 4DQ | UNITED KINGDOM |
| 406727 | $1,460.06 | CADENCE BANK, N.A. | 2100 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 442266 | $674.25 | CAIXA ECONOMICA MONTEPIO GERAL | RUA DO OURO 219-241 | | LISBOA | | 1100 | PORTUGAL |
| 442239 | $91.31 | CAIXA GERAL DE DEPOSITOS S.A. | AV. JOAO XXI 63 | | LISBOA | | 1000-300 | PORTUGAL |
| 416500 | $32,640.88 | CAIXABANK, S.A. | AVENIDA DIAGONAL 621-629 | | BARCELONA | | 8028 | SPAIN |
| 421734 | $715.80 | CALIFORNIA CREDIT UNION | 701 NORTH BRAND BOULEVARD | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 478953 | $576.90 | CAMBRIDGE SAVINGS BANK | 1374 MASSACHUSETTS AVENUE | | CAMBRIDGE | MA | 2138 | UNITED STATES OF AMERICA |
| 489918 | $380.14 | CAMPUS USA CREDIT UNION | 14007 NW 1ST ROAD | | JONESVILLE | FL | 32669 | UNITED STATES OF AMERICA |
| 465003 | $768,063.27 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY STREET, 56TH FLOOR | | TORONTO | ON | M5L 1A2 | CANADA |
| 466508 | $0.93 | CANADIAN TIRE BANK | | | WELLAND, ONTARIO | | L3B 5S3 | CANADA |
| 426399 | $249.45 | CAPITAL BANK CORPORATION | | | | NC | | UNITED STATES OF AMERICA |
| 427538 | $2,000.11 | CAPITAL CITY BANK | 217 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 460437 | $12,242.65 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | 4 WINNERS CIRCLE | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 436435 | $2,427.79 | CAPITAL CREDIT UNION | 825 MORRIS AVENUE | | GREEN BAY | WI | 54304 | UNITED STATES OF AMERICA |
| 441015 | $419.51 | CAPITAL CREDIT UNION | 234 WEST THAYER AVENUE | | BISMARCK | ND | 58501 | UNITED STATES OF AMERICA |
| 402981 | $309.96 | CAPITAL ONE (EUROPE) PLC | TRENT HOUSE | STATION STREET | NOTTINGHAM | | NG2 3AJ | UNITED KINGDOM |
| 415376 | $331.45 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 4851 COX ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 496524 | $6,986.62 | CAPITOL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 477596 | $2,375.80 | CAPITOL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 460299 | $872,082.97 | CARD SERVICES FOR CREDIT UNIONS, INC. | 15960 BAY VISTA DRIVE, SUITE 170 | | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| 408161 | $263,536.5 | | | | | | | UNITED STATES OF AMERICA |
| 403014 | $18,860.24 | | | | | | | UNITED STATES OF AMERICA |
| 413096 | $66,024.04 | | | | | | | UNITED STATES OF AMERICA |
| 402866 | $52,854.60 | | | | | | | UNITED STATES OF AMERICA |
| 408881 | $224.97 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | 6502 MCMAHON DRIVE | | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Bank Name | Address | Address 2 | Amount | City | District | ZIP | State | Country |
|---|---|---|---|---|---|---|---|---|---|
| 413804 | CARROLLTON BANK | 315 WEST PUBLIC SQUARE | | $401.41 | CARROLLTON | | 62016 | IL | UNITED STATES OF AMERICA |
| 405242 | CARTASI S.P.A. | VIA GIOBERTI, 36 | | $44,089.94 | MILAN | | 20145 | | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | | | $149.86 | PLANO | | 75024 | TX | UNITED STATES OF AMERICA |
| 401921 | CB MOLDOVA AGROINDBANK S.A. | 9, COSMONAUTILOR STREET | | $2,828.27 | CHISINAU | | MD-2005 | | MOLDOVA, REPUBLIC OF |
| 460713 | CBBC BANK | 350 EAST BROADWAY | | $1,529.70 | MARYVILLE | | 37804 | TN | UNITED STATES OF AMERICA |
| 472314 | CBT-A BANK | 2101 EAST OCH-CHERRO ROAD | | $370.65 | OXNARD | | 93030-3757 | CA | UNITED STATES OF AMERICA |
| 408185 | CEDAR POINT FEDERAL CREDIT UNION | 22740 MAPLE ROAD | | $104.87 | LEXINGTON PARK | | 20653 | MD | UNITED STATES OF AMERICA |
| 409695 | CEDYNA FINANCIAL CORPORATION | 2-16-4, KONAN | MINATO-KU | $3,631.29 | TOKYO | | 108-8117 | | JAPAN |
| 438842 | CENTIER NATIONAL BANK | 600 - 11TH STREET | | $149.96 | LITCHFIELD | | 55355 | MN | UNITED STATES OF AMERICA |
| 432862 | CENTER BANK | 1430 NATIONAL ROAD | | $1,048.77 | WHITING | | 46394 | IN | UNITED STATES OF AMERICA |
| 470126 | CENTRAL CREDIT UNION | 701 NORTH UNIVERSITY AVENUE | | $467.00 | COLUMBUS | | 47201 | IN | UNITED STATES OF AMERICA |
| 457115 | CENTRAL BANK | 301 WEST VINE STREET | | $1,361.18 | PROVO | | 84601 | UT | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | 300 WEST VINE STREET | | $59.97 | LEXINGTON | | 40507 | KY | UNITED STATES OF AMERICA |
| 413754 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | 1000 PRIMERA BOULEVARD | | $363.52 | LAKE MARY | | 32746 | FL | UNITED STATES OF AMERICA |
| 446906 | CENTRAL MAINE FEDERAL CREDIT UNION | 1000 LISBON STREET | | $400.66 | LEWISTON | | 042405-5746 | ME | UNITED STATES OF AMERICA |
| 448827 | CENTRAL NATIONAL BANK | 8320 WEST HIGHWAY 84 | | $162.36 | WACO | | 76710 | TX | UNITED STATES OF AMERICA |
| 448820 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | 324 WEST BROADWAY | | $276.83 | ENID | | 73701 | OK | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | 714 MAIN STREET | | $324.42 | SHREWSBURY | | 1545 | MA | UNITED STATES OF AMERICA |
| 452999 | CENTRAL STATE CREDIT UNION | 919 NORTH CENTER STREET | | $28.40 | STOCKTON | | 95202 | CA | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | 7100 NORTH FINANCIAL DRIVE | | $2,186.41 | FRESNO | | 93720 | CA | UNITED STATES OF AMERICA |
| 484480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | 1636 MT. ATHOS ROAD | | $268.80 | LYNCHBURG | | 24504 | VA | UNITED STATES OF AMERICA |
| 444133 | CENTRAL WILLAMETTE COMMUNITY FEDERAL CREDIT UNION | 7101 SUPPLY SOUTHWEST | | $266.94 | ALBANY | | 97321 | OR | UNITED STATES OF AMERICA |
| 408677 | CENTRIC FEDERAL CREDIT UNION | 1091 THOMAS ROAD | | $82.40 | WEST MONROE | | 71292 | LA | UNITED STATES OF AMERICA |
| 459806 | CENTURY FEDERAL CREDIT UNION | 1240 EAST 9TH STREET | | $449.94 | CLEVELAND | | 44199 | OH | UNITED STATES OF AMERICA |
| 451158 | CESKA SPORITELNA, A.S (CZECH SAVINGS BANK) | OLBRACHTOVA 1929/62 | | $1,730.68 | PRAGUE 4 | | 14000 | | CZECH REPUBLIC |
| 418454 | CFCU COMMUNITY CREDIT UNION | 1030 CRAFT ROAD | | $59.96 | ITHACA | | 14850 | NY | UNITED STATES OF AMERICA |
| 484527 | CHAFFEY FEDERAL CREDIT UNION | 410 NORTH LEMON | | $2,432.26 | ONTARIO | | 91764 | CA | UNITED STATES OF AMERICA |
| 460609 | CHARLES SCHWAB BANK | 9100 MILLIKEN ROAD, SUITE 300 | | $28,852.64 | RENO | | 89502-2630 | NV | UNITED STATES OF AMERICA |
| 440025 | CHARLOTTE STATE BANK & TRUST | 1100 TAMIAMI TRAIL | | $989.52 | PORT CHARLOTTE | | 33953 | FL | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | 1721 MEDICAL PARK DRIVE | | $1,474.09 | BILOXI | | 38531 | MS | UNITED STATES OF AMERICA |
| 466931 | CHARTER BANK | 10502 LEOPARD STREET | | $309.94 | CORPUS CHRISTI | | 78410-2621 | TX | UNITED STATES OF AMERICA |
| 460255 | CHARTER ONE BANK, NATIONAL ASSOCIATION | 32 ORCHARD AVENUE | | $328.31 | GROTON | | 6340 | CT | UNITED STATES OF AMERICA |
| 410997 | CHARTWAY FEDERAL CREDIT UNION | 5700 CLEVELAND STREET | | $2,433.92 | VIRGINIA BEACH | | 23462 | VA | UNITED STATES OF AMERICA |
| 401135 | CHASE BANK USA, NATIONAL ASSOCIATION | 200 WHITE CLAY CENTER DRIVE | | $6,806,698.07 | NEWARK | | 19711 | DE | UNITED STATES OF AMERICA |
| 469935 | CHESTERFIELD FEDERAL CREDIT UNION | 8727 PUBLIC SAFETY WAY | | $69.90 | CHESTERFIELD | | 23832 | VA | UNITED STATES OF AMERICA |
| 464363 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | 4523 DRIFTWOOD DRIVE | | $83.18 | CHEYENNE | | 82009 | WY | UNITED STATES OF AMERICA |
| 479820 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | 1407 W. WASHINGTON | | $1,147.63 | CHICAGO | | 60607 | IL | UNITED STATES OF AMERICA |
| 404689 | CHINA CITIC BANK INTERNATIONAL LIMITED | TWO CHINACHEM EXCHANGE SQUARE | 338 KING'S ROAD, QUARRY BAY | $2,572.32 | HONG KONG | | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | 11/F DEVON HOUSE | | $191.64 | HONG KONG | | | | HONG KONG, CHINA |
| 458745 | CHINA CONSTRUCTION BANK CORPORATION | 29F, NO. 419, YUAN SHENG ROAD | XINMEN BUILDING | $103.96 | SHANGHAI | | 200135 | | CHINA |
| 469180 | CHINA MERCHANTS BANK | NO. 2 SHENNAN ROAD, CENTRAL | | $209.42 | SHENZHEN | | 518001 | | CHINA |
| 442261 | CHIPHONE FEDERAL CREDIT UNION | 7110 NORTH WILDWOOD AVENUE | | $1,484.40 | ELKHART | | 46514 | IN | UNITED STATES OF AMERICA |
| 422473 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | 101 HAZLE STREET | | $8,826.82 | WILKES-BARRE | | 18702 | PA | UNITED STATES OF AMERICA |
| 470726 | CHONG HING BANK LIMITED | G/F - CHUNG HING BANK CENTRE | 24 DES VOEUX ROAD, CENTRAL | $55.83 | HONG KONG | | | | HONG KONG, CHINA |
| 438664 | CIFRA BANK | 101 SOUTH TRYON AVENUE | | $637.24 | GRAHAM | | 91722 | CA | UNITED STATES OF AMERICA |
| 413380 | CINFED FEDERAL CREDIT UNION | 623 ELM STREET | | $32.72 | CINCINNATI | | 76450 | OH | UNITED STATES OF AMERICA |
| 460901 | CITIBANK (SOUTH DAKOTA), N.A. | 560 MAIN STREET, ROOM 5510 | | $442.34 | SIOUX FALLS | | 43202-3275 | SD | UNITED STATES OF AMERICA |
| 460939 | CITIBANK CHANNEL ISLANDS LIMITED | 38 ESPLANADE | | $81.18 | ST HELIER, JERSEY | | 1971 | | UNITED KINGDOM |
| 402856 | CITIBANK (HONG KONG) LIMITED | DORSET HOUSE, TAIKOO PLACE | 979 KING'S ROAD, QUARRY HONG KONG | $3,114.63 | HONG KONG | | | | HONG KONG, CHINA |
| 402936 | CITIBANK MALAYSIA | 28 MENARA AFFIN | HEAD OFFICE BOX 6 | $443.18 | KUALA LUMPUR | | 50050 | | MALAYSIA |
| 466738 | CITIBANK EUROPE PLC | 1 NORTH WALL QUAY | | $12,717.77 | DUBLIN | | 1 | | REPUBLIC OF IRELAND |
| 460557 | CITIBANK KOREA INC. | 39, DA-DONG | CHUNG-GU | $10,358.08 | SEOUL | | 100-180 | | SOUTH KOREA |
| 435569 | CITIBANK SINGAPORE LTD. | 3 TEMASEK AVE., #12-00 CENTENNIAL TOWER | | $296.03 | SINGAPORE | | 39190 | | SINGAPORE |
| 424718 | CITIBANK TAIWAN LTD. | 4F-2F XINYI REN RD #2 | | $3,964.03 | TAIPEI | | 111 | | TAIWAN |
| 414009 | CITIBANK, NATIONAL ASSOCIATION | 701 EAST 60TH STREET NORTH | | $1,484.61 | SIOUX FALLS | | 57104 | SD | UNITED STATES OF AMERICA |
| 420534 | CITIGROUP PTY LIMITED | 2 PARK STREET | | $3,855.04 | SYDNEY | | 2000 | | AUSTRALIA |
| 431988 | CITIZENS & NORTHERN BANK | 90-92 MAIN STREET | | $34.01 | WELLSBORO | | 16901 | PA | UNITED STATES OF AMERICA |
| 433188 | CITIZENS BANK | 33 NORTH INDIANA STREET | | $2,178,689.81 | MOORESVILLE | | 46158 | IN | UNITED STATES OF AMERICA |
| 433720 | CITIZENS BANK & TRUST CO. | 31 N ALMA HIGHWAY | | $7,983.05 | VAN BUREN | | 72956 | AR | UNITED STATES OF AMERICA |
| 404147 | CITIZENS BANK AND TRUST COMPANY | 130 MCLEOD STREET | | $1,769.01 | BIG TIMBER | | 59011 | MT | UNITED STATES OF AMERICA |
| 441951 | CITIZENS BANK OF ADA | 123 WEST 12TH STREET | | $796.25 | ADA | | 74820 | OK | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK OF LAS CRUCES | 505 SOUTH MAIN STREET | | $2,197.91 | LAS CRUCES | | 88001 | NM | UNITED STATES OF AMERICA |
| 415053 | CITIZENS BANK, NATIONAL ASSOCIATION | ONE CITIZENS PLAZA | | $394.45 | PROVIDENCE | | 2903 | RI | UNITED STATES OF AMERICA |
| 440476 | CITIZENS EQUITY FIRST CREDIT UNION | ONE WALNUT STREET | | $419.18 | ARLINGTON | | 42021 | KY | UNITED STATES OF AMERICA |
| 403578 | CITIZENS EQUITY FIRST CREDIT UNION | 5407 WEST DIRKSEN PARKWAY | | $335.00 | PEORIA | | 61607 | IL | UNITED STATES OF AMERICA |
| 408509 | CITY & COUNTY CREDIT UNION | 144 11TH STREET EAST | | $110,635.42 | SAINT PAUL | | 55101 | MN | UNITED STATES OF AMERICA |
| 452460 | CITY CREDIT UNION | 1720 VOLUNTEER AVE | | $217.73 | KNOXVILLE | | 37921 | TN | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK | 400 NORTH ROXBURY DRIVE | | $964.63 | BEVERLY HILLS | | 90210 | CA | UNITED STATES OF AMERICA |
| 446006 | CITY NATIONAL BANK OF FLORIDA | 25 WEST FLAGLER STREET | | $1,539.28 | MIAMI | | 33130 | FL | UNITED STATES OF AMERICA |
| 440955 | CITY NATIONAL BANK OF WEST VIRGINIA | 2619 NORTH TENAYA WAY | | $89.60 | LAS VEGAS | | 89128 | NV | UNITED STATES OF AMERICA |
| 478101 | CLEAR MOUNTAIN BANK | MORGANTOWN STREET | | $10,410.29 | BRUCETON MILLS | | 26525 | WV | UNITED STATES OF AMERICA |
| 418843 | CLEARPATH FEDERAL CREDIT UNION | 340 ARDEN AVENUE | | $479.20 | GLENDALE | | 91203 | CA | UNITED STATES OF AMERICA |
| 404584 | CLEARPATH FEDERAL CREDIT UNION | 8686 UNIVERSITY BOULEVARD | | $1,955.67 | CLEMMONS | | 15108 | NM | UNITED STATES OF AMERICA |
| 460906 | CLYDESDALE BANK PLC | 30 ST VINCENT PLACE | | $124.98 | GLASGOW | | G1 2HL | | UNITED KINGDOM |
| 459464 | CME FEDERAL CREDIT UNION | 365 SOUTH FOURTH STREET | | $2,081.12 | COLUMBUS | | 43215 | OH | UNITED STATES OF AMERICA |
| 404055 | COASTAL FEDERAL CREDIT UNION | 4805 SANTA MONICA BOULEVARD | | $136.47 | SANTA CRUZ | | 37921 | NC | UNITED STATES OF AMERICA |
| 402066 | COASTAL FEDERAL CREDIT UNION | 1000 SAINT ALBANS DRIVE | | $4,072.03 | RALEIGH | | 90210 | NC | UNITED STATES OF AMERICA |
| 443112 | COASTHILLS CREDIT UNION | 3086 CONSTELLATION ROAD | | $49.99 | LOMPOC | | 27609 | CA | UNITED STATES OF AMERICA |
| 403183 | COASTHILLS CREDIT UNION | 4651 EMERSON STREET | | $149.64 | JACKSONVILLE | | 93436 | CA | UNITED STATES OF AMERICA |
| | | | | $946.98 | | | | | UNITED STATES OF AMERICA |
| | | | | $281.18 | | | | | UNITED STATES OF AMERICA |
| | | | | $850.41 | | | 32207 | FL | UNITED STATES OF AMERICA |

| ID | Name | | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | | $109.18 | ONE COASTWAY BLVD | | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 418119 | COLLINS COMMUNITY CREDIT UNION | | $165.00 | 1150 BLAIRS FERRY RD NORTHEAST | | CEDAR RAPIDS | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411978 | COLUMBIA BANK | | $387.98 | 19-01 ROUTE 208 NORTH | | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | | $2,754.01 | 1301 A STREET | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | | $437.81 | 2255 EAST ARAPAHOE ROAD SUITE 234 | | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 420034 | COMDIRECT BANK AG | | $1,559.40 | PASCALKEHRE | | QUICKBORN | DE | 25451 | GERMANY |
| 416921 | COMENITY BANK | | $1,829.67 | ONE RIGHTER PARKWAY SUITE 100 | | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMENITY CAPITAL BANK | | $49,931.27 | 1717 MAIN STREET | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431844 | COMMERCE BANCSHARES, INC. | | $44,254.58 | 1000 WALNUT ST STREET | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | | $626.09 | 301 NORTH STATE STREET | | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | | $526.66 | 101 NORTH POPLAR STREET | | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 413549 | COMMERCIAL INTERNATIONAL BANK | NILE TOWER | $313.94 | 21-23 CHARLES DE GAULLE STREET | | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | | $813.22 | 200 SOUTH MAIN STREET | | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | | $10,220.70 | KAISERSTRASSE 16 | | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 443831 | COMMONWEALTH BANK OF AUSTRALIA | | $74,661.32 | 75 GEORGE STREET | | PARRAMATTA, NSW | NS | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | | $18,650.03 | 417 HIGH STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 409435 | COMMONWEALTH FEDERAL CREDIT UNION | | $206.17 | 4875 EISENHOWER AVENUE #100 | | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | | $307.20 | 4141 NORTHWEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 429728 | COMMUNITY AMERICA | | $263.77 | 9777 RIDGE DRIVE | | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | | $462.08 | 609 NORTH MAIN STREET | | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 443269 | COMMUNITY BANK, NATIONAL ASSOCIATION | | $2,065.11 | 45-49 COURT STREET | | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 423694 | COMMUNITY BANK OF LYNN | | $219.40 | ONE ANDREW STREET | | LYNN | MA | 01905-1196 | UNITED STATES OF AMERICA |
| 480664 | COMMUNITY FINANCIAL SERVICES BANK | | $445.24 | 10TH AND MAIN STREETS | | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | | $599.91 | 2626 SOUTH ONEIDA STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 407111 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | | $649.86 | 637 NORTH LEE STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |
| 449671 | COMMUNITY HEALTHCARE CREDIT UNION, INC | | $29.91 | 71 HAYNES STREET | | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442808 | COMMUNITY NATIONAL BANK | | $1,078.11 | 1271 MARKET STREET | | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 444655 | COMMUNITY SAVINGS CREDIT UNION | | $20.58 | | | | | | UNITED STATES OF AMERICA |
| 420554 | COMMUNITY SHORES BANK | | $23.74 | 1030 WEST NORTON AVENUE | | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | | $155.45 | 1500 MAIN STREET | | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 440602 | COMMUNITY TRUST BANK, INC. | | $329.18 | 346 NORTH MAYO TRAIL | | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 460614 | COMMUNITYBANK OF TEXAS, N.A. | | $133.02 | 5999 DELAWARE STREET | | BEAUMONT | TX | 77707 | UNITED STATES OF AMERICA |
| 428424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | | $149.98 | 101 SUNSET AVENUE | | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 453778 | COMMUNITYWIDE FEDERAL CREDIT UNION | | $180.48 | 1555 WEST WESTERN AVENUE | | SOUTH BEND | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 421648 | COMPASS BANK | | $104.08 | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | | $2,981.48 | 4900 EAST 42ND STREET, SUITE 304 | | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 449829 | CONNECTED CREDIT UNION | | $961.34 | 15 UNIVERSITY DRIVE | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 453814 | CONNECTICUT CREDIT UNION | | $99.38 | 43 WEST BROAD STREET | | PAWCATUCK | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | | $282.87 | 180 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 401378 | CONNEX CREDIT UNION, INC | | $1,948.62 | 412 WASHINGTON AVENUE | | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 404170 | CONNEXUS CREDIT UNION | | $3,633.06 | 2600 PINE RIDGE BOULEVARD | | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 473454 | CONSERVATION EMPLOYEES CREDIT UNION | | $387.72 | 2901 WEST TRUMAN BOULEVARD | | JEFFERSON CITY | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 413939 | CONSOL EMPLOYEES CREDIT UNION | | $462.18 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 471371 | CONSOLIDATED FEDERAL CREDIT UNION | | $1,022.71 | 1133 NE 5TH AVENUE | | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 409016 | CONSTELLATION FEDERAL CREDIT UNION | | $1,117.26 | 1810 SAMUEL MORSE DRIVE | | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 460166 | CORE CREDIT UNION | | $453.15 | 43 NORTH MAIN STREET | | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 406021 | COREFIRST BANK & TRUST | | $776.55 | 3035 SOUTH TOPEKA AVENUE | | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 436055 | COREPLUS FEDERAL CREDIT UNION | | $901.01 | 202 SALEM TURNPIKE | | NORWICH | CT | 6360 | UNITED STATES OF AMERICA |
| 413599 | CORNER BANCA S.A. | | $12,285.40 | VIA CANOVA 16 | | LUGANO | | 6901 | SWITZERLAND |
| 402062 | CORNERSTONE BANK | | $1,403.92 | 529 SOUTH LINCOLN AVENUE | | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 442145 | CORNERSTONE COMMUNITY FINANCIAL CREDIT UNION | | $8.98 | 6445 SOUTH TRANSIT ROAD | | LOCKPORT | NY | 14094-1790 | UNITED STATES OF AMERICA |
| 444501 | CORNING FEDERAL CREDIT UNION | | $6,010.76 | ONE CREDIT UNION PLAZA | | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 444512 | CORPORATE AMERICA FAMILY CREDIT UNION | | $1,570.80 | 2075 BIG TIMBER ROAD | | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 402058 | CORPORATION BANK | PANDESHWAR | $450.72 | MANGALADEVI TEMPLE ROAD | | MANGALORE | | 575 001 | INDIA |
| 444694 | COUNTY BANK | | $523.17 | 723 SOUTH MAIN STREET | | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 455783 | COUTTS & CO | | $228.78 | 440 STRAND | | LONDON | EN | WC2R 0QS | UNITED KINGDOM |
| 452377 | CPM FEDERAL CREDIT UNION | | $7,016.65 | 1066 EAST MONTAGUE AVENUE | | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 477016 | CRANE CREDIT UNION | | $353.61 | 1 WEST GATE DRIVE | | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| 444516 | CREDIT AGRICOLE S.A. | | $5,351.54 | 12 PLACE DES ETATS-UNIS | BP 069 | MONTROUGE CEDEX | | 92127 | FRANCE |
| 459893 | CREDIT DU NORD | | $9,197.47 | 28, PLACE RIHOUR | | LILLE, CEDEX | | 59023 | FRANCE |
| 431797 | CREDIT HUMAN FEDERAL CREDIT UNION | | $1,731.54 | 6061 BROADWAY | | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 409228 | CREDIT LIBANAIS S.A.L. | CHARLES MALEK AVENUE | $2,317.72 | SOFIL CENTRE | | BEIRUT | | | LEBANON |
| 401703 | CREDIT SAISON CO., LTD | HIGASHI IKEBUKURO, TOYOTO | $20,857.46 | SUNSHINE 60 52F 3 CHOME 1-1 | | TOKYO | | 170-6073 | JAPAN |
| 454120 | CREDIT UNION 1 | | $1,155.00 | 6801 PILOT ROAD | | LAS VEGAS | NV | 89119 | UNITED STATES OF AMERICA |
| 434110 | CREDIT UNION OF AMERICA | | $108.97 | 711 WEST DOUGLAS | | WICHITA | KS | 67213 | UNITED STATES OF AMERICA |
| 415991 | CREDIT UNION OF GEORGIA | | $976.72 | 3048 EAGLE DRIVE | | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION OF SOUTHERN CALIFORNIA | | $1,041.96 | 8028 SOUTH GREENLEAF AVENUE | | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 400676 | CREDIT UNION ONE | | $1,387.94 | 400 EAST NINE MILE ROAD | | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| 402228 | CREDIT UNION PAYMENT CENTER (LLC) | | $31,346.72 | 2, SHATURSKAYA STREET | | NOVOSIBIRSK | | 630055 | RUSSIAN FEDERATION |
| 427427 | CREDITO EMILIANO | | | VIA EMILIA SAN PIETRO 4 | | REGGIO EMILIA | | 42100 | ITALY |
| 426503 | CRESCOM BANK | | | | | BRISTOL | | | UNITED STATES OF AMERICA |
| 429478 | CRESCOM BANK | | | | | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| 456451 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | | | | | PORTLAND | | | UNITED STATES OF AMERICA |
| 447031 | CSB BANK | BP 069 | | | | | | | UNITED STATES OF AMERICA |
| 465955 | CUMBERLAND BUILDING SOCIETY | COOPER WAY PARKWOOD | | CUMBERLAND HOUSE | | CARLISLE | EN | CA3 0JF | UNITED KINGDOM |
| 446833 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | | | 101 GRAY ROAD | | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | | | 1 MARGARET STREET | | SYDNEY | | NSW 2000 | AUSTRALIA |

| ID | Amount | Institution | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 422847 | $441.28 | CV-FAIR FEDERAL CREDIT UNION | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 460203 | $1,934.34 | | 3900 WEST STREET JORDAN WAY | | WEST JORDAN | UT | 84004 | UNITED STATES OF AMERICA |
| 430083 | $1,728.00 | D. L. EVANS BANK | 397 NORTH OVERLAND | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | $98.87 | DACOTAH BANK | 308 SOUTH MAIN STREET | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | $62.37 | DADE COUNTY FEDERAL CREDIT UNION | 1500 NORTHWEST 107TH AVENUE | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 422372 | $3,819.67 | DANSKE BANK A/S | 3A, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD, WANCHAI | HONG KONG | | 1092 | HONG KONG, CHINA |
| 492080 | $54.78 | DANSKE BANK A/S | HOLMENS KANAL 2-12 | | COPENHAGEN K | | 1092 | DENMARK |
| 440006 | $1,141.62 | DAY AIR CREDIT UNION, INC | 3501 WILMINGTON PIKE | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 451834 | $4,917.72 | DBS BANK (HONG KONG) LIMITED | 160 GLOUCESTER ROAD | | HONG KONG | | | HONG KONG, CHINA |
| 410852 | $3,621.86 | DBS BANK LTD | 6 SHENTON WAY | DBS BUILDING | SINGAPORE | | 068809 | SINGAPORE |
| 434239 | $770.22 | DECATUR EARTHMOVERS CREDIT UNION | 260 WEST MARION AVENUE | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | $29.95 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | 565 NORTH BROADWAY | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462849 | $781.09 | DEER VALLEY CREDIT UNION | 18213 NORTH 28TH AVENUE | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 474853 | $1,281.00 | DEERE EMPLOYEES CREDIT UNION | 3950 38TH AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 490167 | $462.30 | DEGUSSA BANK AG | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 415198 | $13.98 | DEL-ONE FEDERAL CREDIT UNION | 150 EAST WATER STREET | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 402171 | $3,608.22 | DELTA COMMUNITY CREDIT UNION | 1025 VIRGINIA AVENUE | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 427050 | $3,353.98 | DELTA RESEARCH FEDERAL CREDIT UNION | 400 NORTH CLAUDE STREET | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 491945 | $19.95 | DEMOTTE STATE BANK | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 476190 | $152.70 | DENALI FEDERAL CREDIT UNION | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 464929 | $1,042.07 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 409076 | $148.05 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 470849 | $762.27 | DESERET FIRST FEDERAL CREDIT UNION | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 466034 | $5,170.63 | DESERT SCHOOLS FEDERAL CREDIT UNION | 148 NORTH 48TH STREET | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 474585 | $11,516.07 | DEUTSCHE BANK AG | TAUNUSANLAGE 12 | | FRANKFURT | | 60325 | GERMANY |
| 469512 | $113.18 | DEUTSCHE BANK S.P.A. | PIAZZA DEL CALENDARIO, 3 | | MILAN | | 20126 | ITALY |
| 407409 | $14,836.79 | DEUTSCHE BANK SPA | FRIEDRICHSTRASSE 47 | | BONN | | 53111 | GERMANY |
| 460849 | $9,073.41 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | CHARLOTTENSTRASSE 47 | | BERLIN | | 10117 | GERMANY |
| 419485 | $659.40 | DEXSTA FEDERAL CREDIT UNION | 300 FOULK ROAD | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 469162 | $3,042.77 | DFCU FINANCIAL | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 449490 | $139.65 | DFCU | PLOT 1321 ADEOLA ODEKU | | LAGOS | | | NIGERIA |
| 419402 | $1,116.83 | DIAMOND VALLEY FEDERAL CREDIT UNION | 840 DIAMOND AVENUE | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 400057 | $8,362.40 | DIGITAL FEDERAL CREDIT UNION | 220 DONALD J LYNCH BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 455612 | $1,716.77 | DIME COMMUNITY BANK | 209 HAVEMEYER STREET | | BROOKLYN | NY | 11211 | UNITED STATES OF AMERICA |
| 409421 | $1,101.49 | DIRECT FEDERAL CREDIT UNION | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 415846 | $3,967.42 | DIRECTIONS CREDIT UNION | 5121 WHITFORD ROAD | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 426699 | $122.45 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | 2020 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | 20009 | UNITED STATES OF AMERICA |
| 470193 | $812.83 | DNB FIRST, NATIONAL ASSOCIATION | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 481765 | $843.33 | DOCO CREDIT UNION | 107 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 400330 | $33.12 | DOHA BANK | GRAND HAMAD STREET | | DOHA | | | QATAR |
| 469109 | $48.91 | DOMINION CREDIT UNION | 701 EAST CARY STREET | | RICHMOND | VA | 23201 | UNITED STATES OF AMERICA |
| 446641 | $1,205.85 | DORT FEDERAL CREDIT UNION | 2845 DAVISON | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 476396 | $517.29 | DOVER FEDERAL CREDIT UNION | 1075 SILVER LAKE BOULEVARD | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 406383 | $1,675.22 | DUBAI ISLAMIC BANK | AL MADA STREET | NEAR CLOCK TOWER ROAD | DUBAI | | | UNITED ARAB EMIRATES |
| 442220 | $368.31 | DUBOIS-PIKE FEDERAL CREDIT UNION | 124 STAAT STRASSE | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 404507 | $1,412.14 | DUPACO COMMUNITY CREDIT UNION | 3299 HILLCREST ROAD | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 475543 | $308.08 | DUPAGE CREDIT UNION | 1515 BOND STREET | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 466310 | $165.88 | DUPONT COMMUNITY CREDIT UNION | 140 LUCY LANE | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 457037 | $1,735.51 | DZ BANK AG | PLATZ DER REPUBLIK | | FRANKFURT | | 60265 | GERMANY |
| 477375 | $149.98 | DZ PRIVATBANK | 687 ANTIQUA | | ARLINGTON | IL | | UNITED STATES OF AMERICA |
| 423709 | $2,185.72 | EARTHMOVER CREDIT UNION | 2195 BASELINE ROAD | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 466467 | $52,165.72 | EAST WEST BANK | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 400543 | $6,046.51 | EASTMAN CREDIT UNION | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 440197 | $819.20 | EASTON BANK | 2021 EAST FREEWAY | | HOUSTON | TX | 77020 | UNITED STATES OF AMERICA |
| 433149 | $10,282.29 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | 1102 WALNUT | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 439846 | $464.70 | EDUCATIONAL COMMUNITY CREDIT UNION | 7201 EAST GRAND | | SPRINGFIELD | MO | 65804 | UNITED STATES OF AMERICA |
| 430515 | $321.14 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | 7700 GREENBELT ROAD | SUITE 1300 | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 414104 | $38.56 | EDUCATORS CREDIT UNION | 1326 WILLOW ROAD | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 484342 | $500.00 | EDWARDS FEDERAL CREDIT UNION | 10 SOUTH MUROC DRIVE | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 414383 | $54.58 | EL DORADO SAVINGS BANK, F.S.B. | 4040 EL DORADO ROAD | | PLACERVILLE | CA | 95667 | UNITED STATES OF AMERICA |
| 469188 | $1,646.66 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | 12020 ROJAS DRIVE | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 413413 | $159.60 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | 3400 SUMNER BOULEVARD | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 429765 | $1,088.78 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | IN | 46202 | UNITED STATES OF AMERICA |
| 414177 | $93.96 | ELEVATIONS CREDIT UNION | 2200 55TH STREET | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 415131 | $332.56 | ELIZABETHTON FEDERAL SAVINGS BANK | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 418888 | $3,372.00 | EMIRATES NBD BANK P.J.S.C. | DEIRA | | DUBAI | | | UNITED ARAB EMIRATES |
| 422509 | $84.91 | EMORY ALLIANCE CREDIT UNION | 1237 CLAIRMONT ROAD | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 473531 | $13.96 | EMPIRE ONE FEDERAL CREDIT UNION | 1155 WILLIAM STREET | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 464701 | $332.50 | EMPRISE BANK | 257 NORTH BROADWAY STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 423084 | $3,370.35 | ENCOMPASS CREDIT UNION | 1684 NORTHWEST 53RD WAY | | HOUSTON | TX | | UNITED STATES OF AMERICA |
| 422977 | $2,544.37 | ENRICHMENT FEDERAL CREDIT UNION | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 463842 | $3,817.02 | ENT CREDIT UNION | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 408781 | $984.47 | ENTE BANK | 14 ONE CENTER | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 405429 | $19.98 | ENTERPRISE BANK & TRUST | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 407966 | $267.54 | ENTIE COMMERCIAL BANK | 158, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | 105 | TAIWAN |
| 466741 | $19.95 | EPB EMPLOYEES CREDIT UNION | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 442293 | $1,457.69 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | AM BELVEDERE 1 | A-1100, VIENNA | VIENNA | | | AUSTRIA |
| 470708 | $217.98 | ESB FINANCIAL | 8TH AND MERCHANTS STREETS | | EMPORIA | KS | 66801 | UNITED STATES OF AMERICA |
| 459187 | $230.02 | ESCAMBIA COUNTY BANK | 400 RINGOLD | | FLOMATON | AL | 36441 | UNITED STATES OF AMERICA |

000008

| ID | Institution | Amount | Address | City | Section 2 | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | ROCHESTER | | NY | 14604 | UNITED STATES OF AMERICA |
| 192753 | EUROBANK DE GHANA S.A | $7,470.86 | 87 O'DOHERTY STREET | ATHENS | | | 10557 | GREECE |
| 409802 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | BREA | | CA | 92821 | UNITED STATES OF AMERICA |
| 203309 | EVANS BANK, NATIONAL ASSOCIATION | $928.15 | 14-16 NORTH MAIN STREET | ANGOLA | | NY | 14006 | UNITED STATES OF AMERICA |
| 492499 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6036 VOGEL ROAD | EVANSVILLE | | IN | 47712 | UNITED STATES OF AMERICA |
| 488185 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $285.99 | 312 NORTH FOURTH STREET | EVANSVILLE | | IN | 47710 | UNITED STATES OF AMERICA |
| 443693 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4401 THEATER DRIVE | EVANSVILLE | | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | EVERENCE FEDERAL CREDIT UNION | $4,057.82 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | LANCASTER | | PA | 17602 | UNITED STATES OF AMERICA |
| 406906 | EVERGREEN CREDIT UNION | $46.77 | 30 CUMBERLAND STREET | WESTBROOK | | ME | 4092 | UNITED STATES OF AMERICA |
| 480009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | EVERGREEN | | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | EW 401 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | RENO | | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405801 | F & A FEDERAL CREDIT UNION | $4,667.12 | 2625 CORPORATE PLACE | MONTEREY PARK | | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP 227 | WASHINGTON | | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $169.19 | 1701 STONE STREET | FALLS CITY | | NE | 68355 | UNITED STATES OF AMERICA |
| 404669 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,729.32 | 4201 MEMBERS WAY | FAIRFAX | | VA | 22030 | UNITED STATES OF AMERICA |
| 405375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | ORLANDO | | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | HANFORD | | CA | 93230 | UNITED STATES OF AMERICA |
| 442563 | FAMILY FIRST CREDIT UNION | $296.16 | 3606 ATLANTA AVENUE | HAPEVILLE | | GA | 30354 | UNITED STATES OF AMERICA |
| 445685 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $985.85 | 2520 BROWNCROFT BOULEVARD | ROCHESTER | | NY | 14625-1026 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | GADSDEN | | AL | 35903 | UNITED STATES OF AMERICA |
| 428400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1050 PROGRESS WAY | ROCK HILL | | SC | 29731 | UNITED STATES OF AMERICA |
| 409701 | FAR EASTERN INTERNATIONAL BANK | $312.93 | 207 - 217 TUN HWA S. ROAD | TAIPEI | SECTION 2 | | 136 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | SPARKS | | NV | 89431 | UNITED STATES OF AMERICA |
| 429458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | GRANITE QUARRY | | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442232 | FARMERS & MERCHANTS BANK | $405.77 | 41 SOUTH FIRST STREET | MIAMISBURG | | OH | 45342 | UNITED STATES OF AMERICA |
| 472359 | FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | $901.79 | 121 WEST PINE STREET | LODI | | CA | 95240 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | LONG BEACH | | CA | 90802 | UNITED STATES OF AMERICA |
| 405116 | FARMERS BANK AND TRUST COMPANY | $4,985.51 | 400 WEST MAIN STREET | BLYTHEVILLE | | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,062.48 | 4601 WILSHIRE BOULEVARD | LOS ANGELES | | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | VICTOR | | MT | 59875 | UNITED STATES OF AMERICA |
| 478901 | FARMERS STATE BANK OF CALHAN | $51.86 | 408 COLORADO AVENUE | CALHAN | | CO | 80808 | UNITED STATES OF AMERICA |
| 407168 | FEDCHOICE FEDERAL CREDIT UNION | $729.21 | 1005 VANDALIA ROAD | LANHAM | | MD | 20706 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | MEMPHIS | | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | SILVER SPRING | | MD | 20901 | UNITED STATES OF AMERICA |
| 410004 | FERRUS FEDERAL CREDIT UNION | $1,022.94 | 822 COMMERCE DRIVE | LONGVIEW | | WA | 98632 | UNITED STATES OF AMERICA |
| 432006 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | WICHITA | | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | | OH | 45263 | UNITED STATES OF AMERICA |
| 413179 | FILER CREDIT UNION | $733.80 | 1117 28TH STREET | MANISTEE | | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,368.19 | OLYMPIADENLAAN | BRUXELLES | AVENUE DES OLYMPIADE/OLYMPIADENLAAN | | 1140 | BELGIUM |
| 463032 | FINANCIAL CENTER CREDIT UNION | $870.20 | 18 SOUTH CENTER STREET | STOCKTON | | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 470144 | FINANCIAL CENTER FIRST CREDIT UNION | $80.24 | 7181 EAST 81ST STREET | INDIANAPOLIS | | IN | 46226 | UNITED STATES OF AMERICA |
| 403848 | FINANCIAL FEDERAL CREDIT UNION | $127.17 | 22 EAST FLAGLER STREET | | P. O. BOX 375 | FL | 33131 | UNITED STATES OF AMERICA |
| 000988 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $14,842.08 | 1515 NORTH SENATE AVENUE | INDIANAPOLIS | | IN | 46206 | UNITED STATES OF AMERICA |
| 452119 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $236.14 | 500 ROUTE 22 EAST / 1ST FLOOR | BRIDGEWATER | 6TH FLOOR | NJ | 8807 | UNITED STATES OF AMERICA |
| 414538 | FINANSBANK A.S. | $3,094.77 | MAHALLESI BUYUKDERE | ISTANBUL | MAHALLESI BUYUKDERE | | 34394 | TURKEY |
| 403003 | FINECOBANK S.P.A. | $53,004.75 | PIAZZA DURANTE 11 | MILANO | PIAZZA DURANTE 11 | | 20131 | ITALY |
| 403922 | FINGER LAKES FEDERAL CREDIT UNION | $644.88 | 27 SENECA STREET | GENEVA | | NY | 14456 | UNITED STATES OF AMERICA |
| 480025 | FIREFIGHTERS FIRST CREDIT UNION | $2,309.90 | 1620 RIVERSIDE DRIVE | LOS ANGELES | | CA | 91105 | UNITED STATES OF AMERICA |
| 403040 | FIREFLY FEDERAL CREDIT UNION | $22.35 | 1400 RIVERWOOD DRIVE | BURNSVILLE | | MN | 55337 | UNITED STATES OF AMERICA |
| 445297 | FIRELANDS FEDERAL CREDIT UNION | $59.97 | 221 EAST MAIN STREET | BELLEVUE | | OH | 44811 | UNITED STATES OF AMERICA |
| 444669 | FIRST ABILENE FEDERAL CREDIT UNION | $383.36 | 2611 EAST SHIELDS | SOMERSET | | KY | 41169 | UNITED STATES OF AMERICA |
| 413999 | FIRST & PEOPLES BANK | $796.74 | 1001 DIEDERICH BOULEVARD | RUSSELL | | KY | 41169 | UNITED STATES OF AMERICA |
| 465554 | FIRST AMERICAN BANK | $220.00 | 303 WEST MAIN STREET | ARTESIA | | NM | 88210 | UNITED STATES OF AMERICA |
| 400075 | FIRST ARKANSAS BANK AND TRUST | $2,228.73 | 800 WEST MAIN STREET | JACKSONVILLE | | AR | 72076 | UNITED STATES OF AMERICA |
| 404569 | FIRST BANK | $664.50 | 112 SOUTH RAILROAD STREET | STRASBURG | | VA | 22657 | UNITED STATES OF AMERICA |
| 469698 | FIRST BANK | $1,651.35 | 500 EAST THIRD | BURKBURNETT | | TX | 76354 | UNITED STATES OF AMERICA |
| 404777 | FIRST BANK KANSAS | $1,662.44 | 235 SOUTH SANTA FE | SALINA | | KS | 67402 | UNITED STATES OF AMERICA |
| 402349 | FIRST BANK RICHMOND, NATIONAL ASSOCIATION | $184.88 | 2749 NORTH COUNTY ROAD WEST | ODESSA | | TX | 79764 | UNITED STATES OF AMERICA |
| 413854 | FIRST BRISTOL FEDERAL CREDIT UNION | $6,624.15 | 26 NORTH H STREET | BRISTOL | | CT | 6010 | UNITED STATES OF AMERICA |
| 407099 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $135.00 | 2611 EAST SHIELDS | FRESNO | | CA | 93726 | UNITED STATES OF AMERICA |
| 404917 | FIRST CHATHAM BANK | $3,542.89 | 814 SIXTH AVENUE | DE RIDDER | | LA | 70742 | UNITED STATES OF AMERICA |
| 405169 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $244.45 | 111 BARNARD STREET | SAVANNAH | | GA | 31401 | UNITED STATES OF AMERICA |
| 409698 | FIRST CITIZENS' FEDERAL CREDIT UNION | $984.83 | 3501 MAIN STREET | WEIRTON | | WV | 26062 | UNITED STATES OF AMERICA |
| 402077 | FIRST COMMAND BANK | $102.77 | 200 NORTH ADAMS STREET | FAIRHAVEN | | MA | 2719 | UNITED STATES OF AMERICA |
| 422496 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $538.05 | 1 FIRST COMMAND PLAZA | FORT WORTH | | TX | 76109 | UNITED STATES OF AMERICA |
| 422754 | FIRST COMMUNITY BANK | $944.86 | 257 BIRCHWOOD ROAD | BETHLEHEM | | PA | 18017 | UNITED STATES OF AMERICA |
| 411449 | FIRST COMMUNITY BANK | $1,651.35 | 29 COLLEGE DRIVE | BLUEFIELD | | VA | 24605-1738 | UNITED STATES OF AMERICA |
| 433097 | FIRST COMMUNITY BANK OF CULLMAN | $155.48 | 438 FIRST STREET | SANTA ROSA | | CA | 95404 | UNITED STATES OF AMERICA |
| 444775 | FIRST COMMUNITY CREDIT UNION | $385.23 | 420 2ND AVENUE, SW | CULLMAN | | AL | 35055 | UNITED STATES OF AMERICA |
| 440159 | FIRST COMMUNITY CREDIT UNION | $349.61 | 17751 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 390917 | FIRST COMMUNITY CREDIT UNION | $102.77 | 3001 MAIN STREET | BELOIT | | WI | 53511 | UNITED STATES OF AMERICA |
| 449160 | FIRST COMMUNITY CREDIT UNION | $984.43 | 200 MILL ROAD, SUITE 100 | COQUILLE | | OR | 97423 | UNITED STATES OF AMERICA |
| 403937 | FIRST COMMUNITY CREDIT UNION | $944.85 | 17751 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 438551 | FIRST COMMUNITY CREDIT UNION | $1,661.35 | 17751 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 441402 | FIRST COMMUNITY CREDIT UNION | $184.88 | 5260 FM 328 ROAD | HOUSTON | | TX | 77079 | UNITED STATES OF AMERICA |
| 443553 | FIRST COMMUNITY CREDIT UNION, INC. | $6,624.15 | 159 SOUTH 7TH STREET | JAMESTOWN | | ND | 58401 | UNITED STATES OF AMERICA |
| 440643 | FIRST COMMUNITY FEDERAL CREDIT UNION | $135.00 | 310 16TH STREET SOUTHEAST | HOUSTON | | TX | 77095 | UNITED STATES OF AMERICA |
| 488823 | FIRST EAGLE BANK | $86.22 | 1040 WEST LAKE STREET | HANOVER PARK | | IL | 60103 | UNITED STATES OF AMERICA |
| 424838 | FIRST EDUCATION FEDERAL CREDIT UNION | $100.00 | 120 WEST CARLSON STREET | CHEYENNE | | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 449674 | FIRST FEDERAL BANK | $266.93 | 818 SOUTH MAIN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32056 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 476646 | FIRST FEDERAL SAVINGS BANK | $331.73 | 5001 DAVIS LANT | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 481942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | 833 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 428683 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400302 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $2,127.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 418443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $912.37 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 470248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.96 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415286 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,608.86 | 999 BISHOP STREET | SUITE-A | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 402699 | FIRST KENTUCKY BANK, INC. | $143.98 | 223 SOUTH FOURTH STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 466522 | FIRST MIDWEST BANK | $1,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 427564 | FIRST NATIONAL BANK | $716.41 | 307 EAST MAIN STREET | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $532.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.66 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 420412 | FIRST NATIONAL BANK AND TRUST | $49.72 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 405612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 480699 | FIRST NATIONAL BANK OF CLARKSDALE | $274.06 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 448443 | FIRST NATIONAL BANK OF GRIFFIN | $549.86 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 450087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 430402 | FIRST NATIONAL BANK OF PANA | $506.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 410504 | FIRST NATIONAL BANK OF PENNSYLVANIA | $6,533.39 | 166 MAIN STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 425698 | FIRST NATIONAL BANK OF SCOTIA | $480.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477550 | FIRST NORTH WESTERN BANK OF WYOMING | $349.65 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 468375 | FIRST PACIFIC CREDIT UNION | $149.98 | 230 WEST MONROE STREET | | | | 60606 | UNITED STATES OF AMERICA |
| 447770 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 414510 | FIRST PREMIER BANK | $101.66 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 420301 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 401618 | FIRST REPUBLIC BANK | $3,690.94 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 476714 | FIRST SAVINGS BANK OF HEGEWISCH | $294.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 413790 | FIRST SECURITY BANK | $5,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 402442 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 440077 | FIRST STATE FINANCIAL CREDIT UNION | $684.04 | 821 5TH AVENUE, SUITE 200 | | BARTLETT | TN | 38134 | UNITED STATES OF AMERICA |
| 401108 | FIRST SOUTHERN NATIONAL BANK | $114.94 | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 400311 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | 3408 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 106999 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $1,695.56 | 18 SOUTH SECOND STREET | | OAKLAND | MD | 21550 | UNITED STATES OF AMERICA |
| 448847 | FIRST UNITED BANK AND TRUST COMPANY | $648.99 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 420011 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 432352 | FIRST UTAH BANK | $273.51 | 3826 SOUTH 2300 EAST | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 424559 | FIRSTBANK | $1,830.13 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 460213 | FIRSTBANK | $1,110.98 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 465345 | FIRSTBANK | $99.64 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 487838 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 486692 | FIRSTBANK | $20,306.45 | 10463 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 330023 | FIRSTBANK PUERTO RICO | $3,445.58 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 403000 | FIRST-CARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $233.26 | 308 EAST BAY STREET | | NASSAU | | | BAHAMAS |
| 434377 | FIRST-CARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | NULE STREET | BRIDGETOWN | | | BARBADOS |
| 455988 | FIRST-CITIZENS BANK & TRUST COMPANY | $29,397.15 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 434488 | FIRSTRAND BANK LIMITED | $23,264.67 | 3RD FLOOR, 1 FIRST PLACE, BANKCITY | CORNER PRITCHARD & JOHANNESBURG | | | | SOUTH AFRICA |
| 449002 | FIVE COUNTY CREDIT UNION | $131.23 | 765 WASHINGTON STREET | | BATH | PA | 4530 | UNITED STATES OF AMERICA |
| 403464 | FIVE STAR BANK | $4,435.57 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 408180 | FIVE STAR CREDIT UNION | $124.45 | 411 NORTH FOSTER STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $1,734.75 | 5151 CORPORATE DRIVE | | TROY | MI | 48098 | UNITED STATES OF AMERICA |
| 417816 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $569.86 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $49.95 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 485270 | FMB BANK | $926.27 | 520 S MAIN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 402218 | FMBC BANK | $481.00 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 449293 | FNB BANK & TRUST | $383.23 | 600 WEST BURLINGTON STREET | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 434535 | FNBC BANK & TRUST | $274.98 | 3008 GATEWAY LOOP | | SPRINGFIELD | OR | 97477 | UNITED STATES OF AMERICA |
| 406438 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $23,552.47 | FINANSSEKTORENS HUS | AMALGEAUDE 7 | COPENHAGEN K | | 1256 | DENMARK |
| 400982 | FORT BRAGG FEDERAL CREDIT UNION | $2,799.29 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 446904 | FORT FINANCIAL CREDIT UNION | $299.65 | 3102 SPRING STREET | | FORT WAYNE | IN | 46808-2039 | UNITED STATES OF AMERICA |
| 422698 | FORT KNOX FEDERAL CREDIT UNION | $646.00 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413873 | FORT LEE FEDERAL CREDIT UNION | $1,072.28 | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 403447 | FORT SILL FEDERAL CREDIT UNION | $244.16 | 2805 LOWES DRIVE | | CLARKSVILLE | TN | 37040 | UNITED STATES OF AMERICA |
| 460980 | FOUNDERS FEDERAL CREDIT UNION | $1,356.61 | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 448005 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 405869 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 417109 | FRANKLIN FEDERAL CREDIT UNION | $639.85 | 1974 BROWNS LANE, SUITE 300 | | BROOKVILLE | PA | 15825 | UNITED STATES OF AMERICA |
| 402240 | FREEDOM CREDIT UNION | $999.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 405599 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.92 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440596 | FREEDOM NORTHWEST CREDIT UNION | $1,077.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 440525 | FRONTIER TRUST FEDERAL SAVINGS BANK | $667.17 | 220 PITTSBURGH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 420602 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 MILL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422298 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438567 | FSNB, NATIONAL ASSOCIATION | $1,785.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.66 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 406000 | G F O FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 440751 | GAS & ELECTRIC CREDIT UNION | $909.98 | 2500 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.30 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 434117 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | 16-1 NAMETKINA STREET | | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 405308 | GCS CREDIT UNION | $211.30 | BUILDING 1 | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $3,938.01 | 9909 MARYVILLE ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 452261 | GENESYS CREDIT UNION | $6,194.61 | 10485 READING ROAD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411255 | GEORGIA'S OWN CREDIT UNION | $16,517.15 | 2100 EXECUTIVE HILLS BOULEVARD | | ATLANTA | GA | 30306 | UNITED STATES OF AMERICA |
| 415359 | GESA CREDIT UNION | $6,685.53 | 1155 PEACHTREE STREET, SUITE 400 | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 411595 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 51514 GAGE BOULEVARD | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 423632 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $97.22 | 1340 ARROWHEAD DRIVE | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 482055 | GLOBAL CREDIT UNION | $928.70 | 250 GLEN STREET | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 403469 | GO FEDERAL CREDIT UNION | $162.36 | 1500 W 6TH AVENUE | | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 439825 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 10501 N. CENTRAL EXPRESSWAY | SUITE 300 | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 415581 | GOLDENWEST FEDERAL CREDIT UNION | $59.74 | 1714 EAST KANSAS AVENUE | | OGDEN | UT | 84403 | UNITED STATES OF AMERICA |
| 445320 | GREAT LAKES CREDIT UNION | $964.39 | 5025 SOUTH ADAMS AVENUE | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 406464 | GREAT WESTERN BANK | $4,834.93 | 2111 WAUKEGAN ROAD | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 402945 | GREATER NEVADA CREDIT UNION | $174.97 | 35 1ST AVENUE NORTHEAST | | CARSON CITY | NV | 89706 | UNITED STATES OF AMERICA |
| 470795 | GREATER SPRINGFIELD CREDIT UNION | $324.44 | 451 S LAKE MEAD PARKWAY | | SPRINGFIELD | MA | 01109 | UNITED STATES OF AMERICA |
| 381182 | GREATER TEXAS FEDERAL CREDIT UNION | $8,551.67 | 1030 WILBRAHAM ROAD | | AUSTIN | TX | 78752-4088 | UNITED STATES OF AMERICA |
| 408857 | GREEN BANK, NATIONAL ASSOCIATION | $5,197.88 | 6411 NORTH LAMAR BOULEVARD | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 408358 | GREEN DOT BANK/GOBANK/BONNEVILLE BANK | $594.89 | 4000 GREENBRIAR DRIVE | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 430525 | GREENVILLE FEDERAL CREDIT UNION | $487.08 | 1675 NORTH 200 WEST | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 482072 | GREENWOOD CREDIT UNION | $255.05 | 1501 WADE HAMPTON BOULEVARD | | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 401925 | GREYLOCK FEDERAL CREDIT UNION | $4,800.05 | 2669 POST ROAD | | PITTSFIELD | MA | 01201-4396 | UNITED STATES OF AMERICA |
| 430666 | GROW FINANCIAL FEDERAL CREDIT UNION | $1,075.66 | 150 WEST STREET | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 483558 | GTE FEDERAL CREDIT UNION | $550.43 | 9627 DELANEY LAKE DRIVE | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $77.99 | 711 SOUTH DALE MABRY HWY | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 454008 | GUARANTY BANK AND TRUST COMPANY | $435.32 | 1331 17TH STREET | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 449659 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $89.05 | 175 NEW ROADS | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 400612 | HANCOCK FEDERAL CREDIT UNION | $6,804.94 | 5803 FAIRMONT PARKWAY | | FINDLAY | OH | 45840 | UNITED STATES OF AMERICA |
| 445775 | HANG SENG BANK LIMITED | $742.93 | 123 TINDALL AVENUE | | CENTRAL | | | HONG KONG, CHINA |
| 449497 | HANSCOM FEDERAL CREDIT UNION | $666.12 | 83 DES VOEUX ROAD | CENTRAL | BEDFORD | MA | 01731-2820 | UNITED STATES OF AMERICA |
| 440673 | HAPO COMMUNITY CREDIT UNION | $163.92 | 1610 EGLIN STREET, HANSCOM AFB | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 452666 | HARBOR CREDIT UNION | $177.49 | 601 WILLIAMS BOULEVARD | | GREEN BAY | WI | 54305 | UNITED STATES OF AMERICA |
| 422249 | HARBORONE BANK | $181.93 | 800 WATER STREET | | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 449770 | HAR-CO CREDIT UNION | $768.66 | 68 LEGION PARKWAY | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 434878 | HARVESTERS FEDERAL CREDIT UNION | $99.97 | 30 HICKORY AVENUE | | INDIANAPOLIS | IN | 46219 | UNITED STATES OF AMERICA |
| 477148 | HAWAII NATIONAL BANK | $249.59 | 5906 BROADWAY ROAD | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 402447 | HDFC BANK LIMITED | $990.06 | 45 NORTH KING STREET, 7TH FLOOR | | MUMBAI | MH | 400018 | INDIA |
| 455206 | HEARTLAND AREA FEDERAL CREDIT UNION | $4,281.86 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 450147 | HEARTLAND BANK AND TRUST COMPANY | $59.97 | 1155 EAST WASHINGTON STREET | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 480080 | HEARTLAND FEDERAL CREDIT UNION | $662.52 | 401 NORTH HERSHEY ROAD | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 405497 | HELLENIC BANK PUBLIC COMPANY LIMITED | $163.92 | 3400 OFFICE PARK DRIVE | | NICOSIA | | 1394 | CYPRUS |
| 428320 | HENRICO FEDERAL CREDIT UNION | $768.60 | CORNER OF LIMASSOL AVE & 200 ATHALASSAS AVE | 2025 STROVOLOS P.O. | HENRICO | VA | 23294 | UNITED STATES OF AMERICA |
| 404503 | HERITAGE BANK | $1,085.88 | 9401 WEST BROAD STREET | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 443556 | HERITAGE BANK | $372.15 | 201 FIFTH AVENUE SOUTH WEST | | TOCOMA | GA | 4350 | UNITED STATES OF AMERICA |
| 426897 | HERITAGE COMMUNITY CREDIT UNION | $372.51 | 2727 CAPITAL BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 476403 | HERITAGE GROVE FEDERAL CREDIT UNION | $277.15 | 5388 OLD STATE ROAD 68 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 442719 | HERITAGE SOUTH COMMUNITY CREDIT UNION | $143.18 | 831 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 470595 | HIGHLANDS UNION BANK | $1,321.91 | 545 TINDELL 5TH STREET | | PASO ROBLES | CA | 93446 | UNITED STATES OF AMERICA |
| 440427 | HILLS BANK AND TRUST COMPANY | $1,129.37 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 470723 | HINSDALE BANK & TRUST COMPANY | $27.31 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 442714 | HOME FEDERAL BANK OF TENNESSEE | $199.97 | 111 EMPIRE DRIVE | | ST PAUL | MN | 55101-5899 | UNITED STATES OF AMERICA |
| 452059 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $2,115.46 | 515 MARKET STREET | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 442086 | HOME SAVINGS BANK | $172.23 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 416864 | HOME SAVINGS BANK | $720.22 | 2795 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 448190 | HOME STATE FEDERAL CREDIT UNION | $499.31 | 2400 WEST GRADE LANE | | OWENTOWN | OH | 45500 | UNITED STATES OF AMERICA |
| 450627 | HOME TRUST COMPANY | $427.68 | 145 KING STREET WEST | SUITE 2300 | TORONTO | ON | M5H 1J8 | CANADA |
| 440463 | HOMETOWN BANK | $411.65 | 31 SUTTON AVENUE | | OXFORD | MA | 1540 | UNITED STATES OF AMERICA |
| 442327 | HONDA FEDERAL CREDIT UNION | $316.40 | 1870 HAMILTON AVENUE, SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 446180 | HORIZON COMMUNITY BANK | $1,343.96 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 441092 | HORIZON CREDIT UNION | $139.87 | 13224 EAST MANSFIELD AVENUE, STE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 412092 | HOUSTON FEDERAL CREDIT UNION | $1,288.22 | 1007 EAST THIRD STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 449669 | HOUSTON POLICE FEDERAL CREDIT UNION | $15,023.32 | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 446056 | HOWARD BANK | $8,319.36 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 449645 | HSBC BANK (SINGAPORE) LIMITED | | 691 UNIVERSITY AVENUE, SUITE 370 | | ELLICOTT CITY | MD | 21043 | UNITED STATES OF AMERICA |
| 426356 | HSBC BANK AUSTRALIA LIMITED | | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 49320 | SINGAPORE |
| 422184 | HSBC BANK BERMUDA LIMITED | | 580 GEORGE STREET, L9 | | SYDNEY | | 2000 | AUSTRALIA |
| | | | HSBC CENTRE, 1,9 | | HAMILTON | NS | 31-May | BERMUDA |
| | | | 61 FRONT STREET | | | | | |

| ID | Amount | Bank Name | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 453666 | $290.22 | HSBC BANK MALAYSIA BERHAD | NO 2 LEBOH AMPANG | KUALA LUMPUR | | 50100 | MALAYSIA |
| 403151 | $18,191.71 | HSBC BANK MALTA P.L.C. | 116, ARCHBISHOP STREET | VALLETTA | | VLT 1444 | MALTA |
| 453931 | $5,495.05 | HSBC BANK MIDDLE EAST | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | | | UNITED ARAB EMIRATES |
| 414278 | $55,534.57 | HSBC BANK PLC | 8 CANADA SQUARE | LONDON | EN | E14 5HQ | UNITED KINGDOM |
| 459100 | $7,992.67 | HSBC BANK PLC | 103 AVENUE DES CHAMPS-ELYSEES | PARIS CEDEX 08 | | 75419 | FRANCE |
| 491080 | $12,661.76 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | PASEO DE LA REFORMA 156, COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 415272 | $20,050.58 | HUDSON VALLEY FEDERAL CREDIT UNION | 159 BARNEGAT ROAD | POUGHKEEPSIE | NY | 12601 | UNITED STATES OF AMERICA |
| 447072 | $262.33 | HUGHES FEDERAL CREDIT UNION | 951 EAST HERMANS ROAD | TUCSON | AZ | 85706 | UNITED STATES OF AMERICA |
| 447047 | $224.97 | HURON COMMUNITY BANK | 301 NORTH NEWMAN STREET | EAST TAWAS | MI | 48730 | UNITED STATES OF AMERICA |
| 403028 | $384.17 | HYUNDAI CARD COMPANY LIMITED | HYUNDAI CAPITAL BLDG. #15-21, YOUIDO-DONG, YOUNGDEUNGPO-GU | SEOUL | | 150-706 | SOUTH KOREA |
| 409489 | $988.89 | I. H. MISSISSIPPI VALLEY CREDIT UNION | 2121 4TH STREET | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422545 | $10,624.48 | IBERIABANK | 200 WEST CONGRESS STREET | LAFAYETTE | LA | 70501 | UNITED STATES OF AMERICA |
| 434618 | $2,446.18 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | 1000 NW 17TH AVE | DELRAY BEACH | FL | 33445 | UNITED STATES OF AMERICA |
| 427141 | $831.99 | ICS FEDERAL CREDIT UNION | 300 EBBTS ROAD | FITCHBURG | MA | 1420 | UNITED STATES OF AMERICA |
| 402186 | $88,225.44 | ICBA BANCARD | 1615 L STREET NORTHWEST, SUITE 900 | WASHINGTON | DC | 20036 | UNITED STATES OF AMERICA |
| 456842 | $12,114.14 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | VIA LUCREZIA ROMANA 41/47 | ROME | | 178 | ITALY |
| 462174 | $189.44 | ICICI BANK LTD. | LANDMARK, RACE COURSE CIRCLE ALKAPURI | BARODA | GU | 390007 | INDIA |
| 475869 | $988.77 | IDAHO CENTRAL CREDIT UNION | 4400 CENTRAL WAY | CHUBBUCK | ID | 83202 | UNITED STATES OF AMERICA |
| 411002 | $392.76 | IKANO BANK AB | HYLLIE BOULEVARD 27 | MALMOE | | 215 32 | SWEDEN |
| 448817 | $187.36 | ILLINI STATE BANK | 322 EAST CAPITOL STREET | SPRINGFIELD | IL | 62701 | UNITED STATES OF AMERICA |
| 422937 | $795.19 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 1308 SOUTH CENTER STREET | NORMAL | IL | 61761 | UNITED STATES OF AMERICA |
| 422438 | $97.03 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 730 ENGINEERING AVENUE | SPRINGFIELD | IL | 62703 | UNITED STATES OF AMERICA |
| 456641 | $16,869.16 | IMB LIMITED | 253-259 CROWN STREET | WOLLONGONG | NS | 2500 | AUSTRALIA |
| 488070 | $982.00 | IMPACT BANK | 24 NORTH MAIN STREET | CALDWELL | KS | 67022 | UNITED STATES OF AMERICA |
| 476885 | $74.99 | INDEPENDENCE BANK OF KENTUCKY | 2425 FREDERICA STREET | OWENSBORO | KY | 42301 | UNITED STATES OF AMERICA |
| 420201 | $328.98 | INDEPENDENT BANK | 3006 CRAIG DRIVE | MCKINNEY | TX | 75070 | UNITED STATES OF AMERICA |
| 400649 | $83.94 | INDUE LTD | LEVEL 5, 601 CORONATION DRIVE | TOOWONG | QL | 4066 | AUSTRALIA |
| 427030 | $5,296.14 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | 55 FUXINGMENNEI STREET | XICHENG DISTRICT, BEIJING | | 100031 | CHINA |
| 413800 | $1,232.01 | INDUSTRIAL FEDERAL CREDIT UNION | 1115 SACAMORE PARKWAY SOUTH | LAFAYETTE | IN | 47905 | UNITED STATES OF AMERICA |
| 427154 | $79.74 | INDUSTRIAL FEDERAL CREDIT UNION | 2821 LARIMER ROAD | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 400609 | $323.86 | ING BANK (AUSTRALIA) LIMITED | 60 MARGARET STREET | SYDNEY | NS | 2000 | AUSTRALIA |
| 418104 | $2,268.31 | ING BANK N.V. | BIJLMERPLEIN 888 | AMSTERDAM | | 1102 MG | NETHERLANDS |
| 456816 | $5,463.51 | ING LUXEMBOURG S.A. | 52 ROUTE D'ESCH | LUXEMBOURG | | L-1616 | LUXEMBOURG |
| 456817 | $13,155.87 | ING-DIBA AG | THEODOR-HEUSS-ALLEE 2 | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 416785 | $3,220.86 | INNOVATIONS FEDERAL CREDIT UNION | 910 THOMAS DRIVE | PANAMA CITY BEACH | FL | 32408 | UNITED STATES OF AMERICA |
| 418430 | $829.70 | INOVA FEDERAL CREDIT UNION | 358 SOUTH MILLWAY AVENUE | ELKHART | IN | 46516 | UNITED STATES OF AMERICA |
| 420425 | $3,479.22 | INSIGHT CREDIT UNION | 440 SOUTH MAIN STREET | ORLANDO | FL | 32810 | UNITED STATES OF AMERICA |
| 421712 | $470.11 | INSPIRUS CREDIT UNION | 5200 SOUTHCENTER BOULEVARD | SEATTLE | WA | 98188 | UNITED STATES OF AMERICA |
| 422252 | $1,042.86 | INTERBANK - BANCO INTERNACIONAL DEL PERU | AVE. CARLOS VILLARAN 140, SANTA CATALINA LA VIC | LIMA 13 | | | PERU |
| 427631 | $15,131.04 | INTERNATIONAL BANK OF COMMERCE | 1200 SAN BERNARDO AVENUE | LAREDO | TX | 78042 | UNITED STATES OF AMERICA |
| 456353 | $33,064.75 | INTERNATIONAL CARD SERVICES B.V. | WISSELWERKING 32 | DIEMEN | | 1112 XP | NETHERLANDS |
| 435097 | $190.17 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | 1147 WEST CHERRY STREET | JESUP | GA | 31545 | UNITED STATES OF AMERICA |
| 440739 | $1,597.49 | INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO 156 | TORINO | | 10121 | ITALY |
| 464608 | $203.16 | INTRUST BANK, NATIONAL ASSOCIATION | 105 NORTH MAIN STREET | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 402167 | $53.48 | INVESTEC BANK LIMITED | 100 GRAYSTON DRIVE, SANDOWN | SANDTON | | 2146 | SOUTH AFRICA |
| 401813 | $855.28 | IQ CREDIT UNION | 1350 NW FRONT AVENUE | VANCOUVER | WA | 98665 | UNITED STATES OF AMERICA |
| 475441 | $1,010.02 | ISABELLA BANK | 305 EAST BROADWAY | MOUNT PLEASANT | MI | 48858 | UNITED STATES OF AMERICA |
| 450501 | $195.93 | ISLANDERS BANK | 225 BLAIR STREET | FRIDAY HARBOR | WA | 98250 | UNITED STATES OF AMERICA |
| 450220 | $11,060.11 | ISRAEL CREDIT CARDS LIMITED | 13 TFUTZOT ISRAEL ST | GIVATAYIM | | 53583 | ISRAEL |
| 460753 | $10,781.93 | JAX FEDERAL CREDIT UNION | 562 PARK STREET | JACKSONVILLE | FL | 32204 | UNITED STATES OF AMERICA |
| 446553 | $401.67 | J.S.C. FEDERAL CREDIT UNION | 1330 GEMINI STREET | HOUSTON | TX | 77058 | UNITED STATES OF AMERICA |
| 455647 | $199.97 | JEANNE D'ARC CREDIT UNION | 1 CHERRY STREET | LOWELL | MA | 1854 | UNITED STATES OF AMERICA |
| 449154 | $95,133.04 | JEFFERSON BANK | 1777 N.E. LOOP 410 | SAN ANTONIO | TX | 78217 | UNITED STATES OF AMERICA |
| 414982 | $10,032.49 | JEFFERSON BANK | 1902 N.W. MILITARY HWY | SAN ANTONIO | TX | 78213 | UNITED STATES OF AMERICA |
| 410639 | $13.95 | JEFFERSON FINANCIAL CREDIT UNION | 2000 FREDERICKSBURG ROAD | METAIRIE | LA | 70003 | UNITED STATES OF AMERICA |
| 410928 | $203.18 | JEFFERSON SECURITY BANK | 716 RICHARD ARRINGTON JR. BLVD. NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 448517 | $520.88 | JERSEY SHORE STATE BANK | 115 SOUTH MAIN STREET | JERSEY SHORE | PA | 17740 | UNITED STATES OF AMERICA |
| 460500 | $302.19 | JM ASSOCIATES FEDERAL CREDIT UNION | 9887 PRITCHARD ROAD | JACKSONVILLE | FL | 32219 | UNITED STATES OF AMERICA |
| 460652 | $1,010.02 | JOHNSON BANK | 555 MAIN STREET | RACINE | WI | 53403 | UNITED STATES OF AMERICA |
| 460632 | $195.53 | JOHNSON BANK | 555 MAIN STREET | RACINE | WI | 53403 | UNITED STATES OF AMERICA |
| 448115 | $3,335.35 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | 1111 POLARIS PKWY | COLUMBUS | OH | 43240 | UNITED STATES OF AMERICA |
| 403916 | $2,826.61 | JS BANK LIMITED | SHAHEEN COMMERCIAL COMPLEX, DR. ZIAUDDIN AHMED ROAD | KARACHI | | 74000 | PAKISTAN |
| 410976 | $167.72 | JUSTICE FEDERAL CREDIT UNION | 5175 PARKSTONE DRIVE, SUITE 200 | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 416365 | $1,055.91 | JYSKE BANK | VESTERGADE 8-16 | SILKEBORG | | 8600 | DENMARK |
| 411028 | $300.16 | JYSKE BANK (GIBRALTAR) LIMITED | 76 MAIN STREET | GIBRALTAR | | | GIBRALTAR |
| 424630 | $867.39 | KASIKORNBANK PUBLIC COMPANY LIMITED | 1 RATBURANA ROAD | BANGKOK | | 10140 | THAILAND |
| 451815 | $200.00 | KATAHDIN TRUST COMPANY | 11 MAIN STREET | PATTEN | ME | 4765 | UNITED STATES OF AMERICA |
| 401976 | $17.49 | KAUAI COMMUNITY FEDERAL CREDIT UNION | 4500 NINI AVENUE | LIHUE | HI | 96766 | UNITED STATES OF AMERICA |
| 417495 | $11,541.49 | KB KOOKMIN CARD CO. LTD. | 2826 BOKVEN AVENUE, 167, NAESU-DONG, JONGNO-GU | SEOUL | | 110-719 | SOUTH KOREA |
| 418460 | $1,386.31 | KEB HANA CARD CO. LTD. | 1251 13TH STREET, JUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 410524 | $867.00 | KEB HANA CARD CO. LTD. | 619 BAY STREET | BRUSSELS | | | BELGIUM |
| 400425 | $200.00 | KEMBA CREDIT UNION, INC. | 8763 UNION CENTRE BOULEVARD | WEST CHESTER | OH | 45069 | UNITED STATES OF AMERICA |
| 424630 | $17.49 | KENT COUNTY CREDIT UNION | 1619 PLAINFIELD AVENUE NORTH EAST | GRAND RAPIDS | MI | 49505 | UNITED STATES OF AMERICA |
| 451815 | $1,544.49 | KERN SCHOOLS FEDERAL CREDIT UNION | 9500 MING AVENUE | BAKERSFIELD | CA | 93311 | UNITED STATES OF AMERICA |
| 471450 | $3,330.35 | KEYPOINT CREDIT UNION | 2805 BOWERS AVENUE | SANTA CLARA | CA | 95051 | UNITED STATES OF AMERICA |
| 471405 | $2,826.61 | KEY FEDERAL CREDIT UNION | 7257 HAGGERTY ROAD | DAYTON | OH | 45459 | UNITED STATES OF AMERICA |
| 423090 | $167.72 | KINECTA FEDERAL CREDIT UNION | 1440 ROSECRANS AVENUE | MANHATTAN BEACH | CA | 90266 | UNITED STATES OF AMERICA |
| 434838 | $1,055.91 | KINETIC CREDIT UNION | 1251 13TH STREET | COLUMBUS | GA | 31901 | UNITED STATES OF AMERICA |
| 418034 | $300.16 | KITSAP BANK | 619 BAY STREET | PORT ORCHARD | WA | 98366 | UNITED STATES OF AMERICA |

| Number | Name | Amount | Address | City | Extra | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 407028 | KITSAP CREDIT UNION | $5,666.25 | 155 WASHINGTON AVENUE | BREMERTON | | WA | 98337 | UNITED STATES OF AMERICA |
| 416689 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $1,771.61 | 301 WALL AVENUE | KNOXVILLE | | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.00 | 591 UNITED BUSINESS CENTRE I BLDG | SUKHUMVIT 33 RD, WATT BANGKOK | | | 10110 | THAILAND |
| 038413 | L.A. FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | PASADENA | | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,970.63 | 115 RUE DE SEVRES | PARIS CEDEX 06 | | | 75275 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $99,694.13 | 1, COMPLEXE DESJARDINS | MONTREAL | P.O. BOX 7, 40TH FLOOR | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | LA JOYA | | TX | 78560 | UNITED STATES OF AMERICA |
| 450445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $38.76 | 615 GUILBEAU ROAD | LAFAYETTE | | LA | 70506 | UNITED STATES OF AMERICA |
| 474639 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | WARSAW | | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,119.77 | 4027 LAKE DRIVE | GRAND RAPIDS | | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $864.84 | 4605 SOUTH OLD US HIGHWAY 23 | BRIGHTON | | MI | 48114 | UNITED STATES OF AMERICA |
| 491844 | LAKELAND BANK | $200.00 | 250 OAK RIDGE ROAD | DECATUR | | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | STUTTGART | | | 70173 | GERMANY |
| 428208 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | BERLIN | | | 10178 | GERMANY |
| 474941 | LANDMARK BANK, NATIONAL ASSOCIATION | $246.73 | 801 EAST BROADWAY | COLUMBIA | | MO | 65201 | UNITED STATES OF AMERICA |
| 468701 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | NEW BERLIN | | WI | 53151 | UNITED STATES OF AMERICA |
| 466610 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | MANHATTAN | | KS | 66502 | UNITED STATES OF AMERICA |
| 437730 | LATITUDE FINANCIAL AUSTRALIA | $20.50 | 572 SWAN STREET, BURNLEY | MELBOURNE | | VI | 3121 | AUSTRALIA |
| 472936 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.56 | 103 MAGNOLIA STREET | FLORENCE | | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | MERRITT ISLAND | | FL | 32952 | UNITED STATES OF AMERICA |
| 405212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | WESTMINSTER | | CA | 92683 | UNITED STATES OF AMERICA |
| 490122 | LE CREDIT LYONNAIS | $17,849.90 | 18 RUE DE LA REPUBLIQUE | LYONS | | | 69002 | FRANCE |
| 415921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | HANOVER | | NH | 3755 | UNITED STATES OF AMERICA |
| 409609 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | BIRMINGHAM | | AL | 35205 | UNITED STATES OF AMERICA |
| 460884 | LEGEND BANK, N.A. | $334.08 | 101 WEST TARRANT | BOWIE | | TX | 76230 | UNITED STATES OF AMERICA |
| 479171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | ALLENTOWN | | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $59.90 | 20 ADAMS STREET | LEOMINSTER | | MA | 1453 | UNITED STATES OF AMERICA |
| 510974 | LES AUTOMATES FEDERAL CREDIT UNION | $218.38 | 34 CHURCH STREET | LEICESTER | | MA | 1453 | UNITED STATES OF AMERICA |
| 430057 | LES FEDERAL CREDIT UNION | $19.99 | 660 NORTH 22ND STREET, SUITE C | BATON ROUGE | | LA | 70802 | UNITED STATES OF AMERICA |
| 406832 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | MARIETTA | | GA | 30060 | UNITED STATES OF AMERICA |
| 427059 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | NEW ORLEANS | | LA | 70127 | UNITED STATES OF AMERICA |
| 414937 | LIBERTY SAVINGS BANK, F.S.B. | $363.64 | 2251 ROMBACH AVENUE | WILMINGTON | | OH | 45177-7697 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | CEDAR RAPIDS | | IA | 52402 | UNITED STATES OF AMERICA |
| 460984 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.58 | 26 NEW STREET | JERSEY | | CZ | JE4 8RG | UNITED KINGDOM |
| 417389 | LLOYDS BANK PLC | $487.824.76 | 25 GRESHAM STREET | LONDON | | EN | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22801 FARMINGTON ROAD | FARMINGTON | | MI | 48336-3915 | UNITED STATES OF AMERICA |
| 409403 | LONMET COMMUNITY FEDERAL CREDIT UNION | $152.96 | 1825 EAST 38TH STREET | LORAIN | | OH | 44055 | UNITED STATES OF AMERICA |
| 488485 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | LOS ALAMOS | | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.86 | 300 SOUTH GLENDALE AVENUE | GLENDALE | | CA | 91205 | UNITED STATES OF AMERICA |
| 407136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | VAN NUYS | | CA | 91406 | UNITED STATES OF AMERICA |
| 461474 | LOTTE CARD CO., LTD. | $45.19 | 161 11 SAMSUNG-DONG | SEOUL | | | 150-974 | SOUTH KOREA |
| 442917 | LOUDOUN CREDIT UNION | $666.89 | 112-A SOUTH H STREET, SOUTHEAST | LEESBURG | | VA | 20175 | UNITED STATES OF AMERICA |
| 460769 | LOUISIANA FEDERAL CREDIT UNION | $956.25 | 185 SOUTH MAIN STREET | NEWARK | | DE | 19711 | UNITED STATES OF AMERICA |
| 415309 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $16.30 | DORNHOFSTRASSE 10 | NEU-ISENBURG | | | 63263 | GERMANY |
| 408149 | LUMINUS BANK | $3,153.81 | LEVEL 11, NO.1 SHELLEY STREET | SYDNEY | | | 2000 | AUSTRALIA |
| 458395 | MADURO & CURIEL'S BANK N.V. | | KAYA C. WINKEL Z.N. | CURACAO | | | | CURACAO |
| 448611 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | HAMPDEN | | ME | 4444 | UNITED STATES OF AMERICA |
| 484015 | MAINE STATE CREDIT UNION | $319.16 | 127 DEFKALL STREET | AUGUSTA | | ME | 4333 | UNITED STATES OF AMERICA |
| 470668 | MAJAGA BANK F.S.B. | $239.66 | 2514 VIA TEJON | PALOS VERDES PENINSULA | | CA | 90274 | UNITED STATES OF AMERICA |
| 484261 | MALAYAN BANKING BERHAD | $2,649.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | KUALA LUMPUR | | | 50050 | MALAYSIA |
| 484041 | MARINE CREDIT UNION | $435.59 | 50 NORTH RANDHAM ROAD #115 | SAN RAFAEL | | CA | 94903 | UNITED STATES OF AMERICA |
| 447980 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | SPRINGFIELD | | IL | 62704 | UNITED STATES OF AMERICA |
| 490115 | MARINE FEDERAL CREDIT UNION | $3,802.92 | 4180 WESTERN BOULEVARD | JACKSONVILLE | | NC | 28546 | UNITED STATES OF AMERICA |
| 430760 | MARKET USA FEDERAL CREDIT UNION | $2,330.55 | 8701 GEORGIA AVENUE, SUITE 100 | SILVER SPRING | | MD | 20910 | UNITED STATES OF AMERICA |
| 442269 | MARKET USA FEDERAL CREDIT UNION | $166.79 | 8871 GORMAN ROAD, SUITE 100 | LAUREL | | MD | 20723 | UNITED STATES OF AMERICA |
| 402050 | MARLBOROUGH SAVINGS BANK | $669.86 | 81 GRANGER BOULEVARD | MARLBOROUGH | | MA | 1752 | UNITED STATES OF AMERICA |
| 452566 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $172.26 | 10461 FERNWOOD ROAD SUITE 3001 | BETHESDA | | MD | 20817 | UNITED STATES OF AMERICA |
| 447028 | MASHREQBANK PSC | $1,151.05 | 5063 COMMUNITY ROAD | BRANDYWICK | | GA | 13505 | UNITED STATES OF AMERICA |
| 479105 | MASHPEE FEDERAL CREDIT UNION | $405.60 | 96-18 69TH STREET | MASPETH | | NY | 11378 | UNITED STATES OF AMERICA |
| 485776 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $97.15 | 700 TECHNOLOGY SQUARE | CAMBRIDGE | | MA | 2139 | UNITED STATES OF AMERICA |
| 486639 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $224.97 | 180 2ND AVENUE SOUTHWEST | ROCHESTER | | MN | 55902 | UNITED STATES OF AMERICA |
| 431102 | MAZUMA CREDIT UNION | $801.54 | 7260 W 135TH STREET | OVERLAND PARK | | KS | 66223 | UNITED STATES OF AMERICA |
| 449944 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $5,451.94 | 800 WEST MADISON STREET | CHICAGO | | IL | 60607 | UNITED STATES OF AMERICA |
| 406364 | MBANK | $624.83 | 1300 PORTER STREET, SUITE 1 | OREGON CITY | | OR | 97030 | UNITED STATES OF AMERICA |
| 412963 | MBNA | $56,517.29 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | CHESTER | WREXHAM ROAD | EN | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $721.80 | 1900 MCCOY ROAD | ORLANDO | | FL | 32809 | UNITED STATES OF AMERICA |
| 410071 | MCGRAW-HILL FEDERAL CREDIT UNION | $2,533.93 | 1221 AVENUE OF THE AMERICAS | EAST WINDSOR | | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $4.60 | 100 CHI LIN ROAD | TAIPEI | | | 10424 | TAIWAN |
| 412244 | MEMBERS 1ST FEDERAL CREDIT UNION | $4,434.75 | 5000 LOUISE DRIVE | MECHANICSBURG | | PA | 17055 | UNITED STATES OF AMERICA |
| 415757 | MEMBERS ADVANTAGE CREDIT UNION | $424.29 | 3064 SOUTH CANAL STREET | MICHIGAN CITY | | IN | 46360 | UNITED STATES OF AMERICA |
| 422053 | MEMBERS ALLIANCE CREDIT UNION | $41.61 | 2550 SOUTH OLIA STREET | ROCKFORD | | IL | 61108 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CHOICE CREDIT UNION | $104.97 | 14960 PARK ROW BLVD | HOUSTON | | TX | 77084 | UNITED STATES OF AMERICA |
| 423831 | MEMBERS CREDIT UNION | $104.97 | 2098 FRONTIS PLAZA BOULEVARD | WINSTON-SALEM | | NC | 27103 | UNITED STATES OF AMERICA |
| 467601 | MEMBERS FINANCIAL FEDERAL CREDIT UNION | $191.67 | 827 NORTH MAIN STREET | CLEBURNE | | TX | 76031 | UNITED STATES OF AMERICA |
| 461318 | MEMBERS FIRST CREDIT UNION | $62.17 | 120 EAST 1000 SOUTH | BRIGHAM CITY | | UT | 84302 | UNITED STATES OF AMERICA |
| 463467 | MEMBERS FIRST CREDIT UNION OF TEXAS | $710.40 | 5444 SOUTH STAPLES STREET | CORPUS CHRISTI | | TX | 78411-4663 | UNITED STATES OF AMERICA |
| 409580 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $363.46 | 5915 NORTH DAVIS STREET | PENSACOLA | | FL | 32501 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS HERITAGE CREDIT UNION | $1,717.69 | 449 PARK PLACE | LEXINGTON | | KY | 40511 | UNITED STATES OF AMERICA |
| 435931 | MEMBERS PREFERRED CREDIT UNION | $373.83 | 1515 HOOPES AVENUE | IDAHO FALLS | | ID | 83404 | UNITED STATES OF AMERICA |
| 438208 | MEMBERS SOURCE CREDIT UNION | $274.96 | 1115 NORTH WESTOVER BOULEVARD | ALBANY | | GA | 31707 | UNITED STATES OF AMERICA |

| Account # | Institution | Amount | Address | City | Address 2 | State | Country | Zip |
|---|---|---|---|---|---|---|---|---|
| 412625 | MEMBERSFIRST CREDIT UNION | $33.39 | 675 CAMPBELL HILL STREET | MARIETTA | | GA | UNITED STATES OF AMERICA | 30060 |
| 468456 | MEMORIAL CREDIT UNION | $891.72 | 10211 NORTH FREEWAY | HOUSTON | | TX | UNITED STATES OF AMERICA | 77042 |
| 459943 | MEMORIAL CREDIT UNION | $1,986.62 | 7788 SOUTHWEST FREEWAY | HOUSTON | SUITE 175 | TX | UNITED STATES OF AMERICA | 77074 |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | $162.33 | 3501 JOHNSON STREET | HOLLYWOOD | | FL | UNITED STATES OF AMERICA | 33021 |
| 411096 | MERCANTIL C.A. BANCO UNIVERSAL | $733.54 | TORRE MERCANTIL, AV ANDRES BELLO | CARACAS | | | VENEZUELA | 1010A |
| 467475 | MERCEDES-BENZ FINANCIAL | $538.01 | 220 ALHAMBRA CIRCLE, 12TH FLOOR | CORAL GABLES | | FL | UNITED STATES OF AMERICA | 33134 |
| 435690 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | $1,146.49 | 1021 OLIVEWOOD DRIVE | MERCED | SAN BERNARDINO | CA | UNITED STATES OF AMERICA | 95348 |
| 475627 | MERCHANTS BANK, NATIONAL ASSOCIATION | $760.92 | 100-108 EAST THIRD STREET | WINONA | | MN | UNITED STATES OF AMERICA | 55987 |
| 472925 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | $949.66 | 355 WEST BUTLER AVENUE | CHALFONT | | PA | UNITED STATES OF AMERICA | 18914 |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | $44.60 | 4348 EAST LINCOLNWAY | CHEYENNE | | WY | UNITED STATES OF AMERICA | 82001 |
| 477249 | MERITRUST CREDIT UNION | $332.55 | 8710 EAST 32ND STREET NORTH | WICHITA | | KS | UNITED STATES OF AMERICA | 67226 |
| 412061 | MERRICK BANK | $4,784.42 | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | SOUTH JORDAN | | UT | UNITED STATES OF AMERICA | 84095 |
| 406517 | MERRIMACK VALLEY FEDERAL CREDIT UNION | $174.89 | 500 MERRIMACK STREET | LAWRENCE | | MA | UNITED STATES OF AMERICA | 1843 |
| 403996 | METABANK | $4,577.78 | 121 EAST FIFTH STREET | STORM LAKE | | IA | UNITED STATES OF AMERICA | 50588 |
| 404044 | METRO CREDIT UNION | $466.29 | 200 REVERE BEACH PARKWAY | CHELSEA | | MA | UNITED STATES OF AMERICA | 02150 |
| 440336 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | $124.98 | | OMAHA | | NE | UNITED STATES OF AMERICA | 68112 |
| 028724 | METRUM COMMUNITY CREDIT UNION | $1,990.48 | 6986 SOUTH HOLLY CIRCLE | CENTENNIAL | | CO | UNITED STATES OF AMERICA | 80112 |
| 440587 | METUCHEN SAVINGS BANK | $103.14 | 429 MAIN STREET | METUCHEN | | NJ | UNITED STATES OF AMERICA | 08840-0431 |
| 442683 | MIAMI UNIVERSITY COMMUNITY FEDERAL CREDIT UNION | $378.75 | | OXFORD | | OH | UNITED STATES OF AMERICA | 45056 |
| 423829 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | $5,378.61 | 40400 GARFIELD ROAD | CLINTON TOWNSHIP | | MI | UNITED STATES OF AMERICA | 48038 |
| 423817 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | $49.38 | 3777 WEST ROAD | EAST LANSING | | MI | UNITED STATES OF AMERICA | 48823 |
| 490074 | MID-MINNESOTA FEDERAL CREDIT UNION | $350.04 | | BAXTER | P.O. BOX 127 | MN | UNITED STATES OF AMERICA | 56425 |
| 415307 | MID-ATLANTIC FEDERAL CREDIT UNION | $2,130.62 | 12620 WISTERIA DRIVE | GERMANTOWN | | MD | UNITED STATES OF AMERICA | 20874 |
| 431426 | MIDFIRST BANK | $469.14 | 501 NORTHWEST GRAND BOULEVARD | OKLAHOMA CITY | | OK | UNITED STATES OF AMERICA | 73118 |
| 422927 | MIDFLORIDA CREDIT UNION | $485.94 | 129 SOUTH KENTUCKY AVENUE | LAKELAND | | FL | UNITED STATES OF AMERICA | 33801 |
| 416844 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | $347.96 | 1099 MORTON BOULEVARD | KINGSTON | | NY | UNITED STATES OF AMERICA | 12401 |
| 443532 | MIDSOUTH BANK, NATIONAL ASSOCIATION | $241.56 | 102 VERSAILLES BOULEVARD | LAFAYETTE | | LA | UNITED STATES OF AMERICA | 70502 |
| 449208 | MIDSOUTH FEDERAL CREDIT UNION | $784.31 | | MACON | | GA | UNITED STATES OF AMERICA | 31210 |
| 432358 | MIDWEST AMERICA FEDERAL CREDIT UNION | $21.72 | 1104 MEDICAL PARK DRIVE | FORT WAYNE | SUITE 211 | IN | UNITED STATES OF AMERICA | 46767 |
| 446551 | MIDWEST BANK NATIONAL ASSOCIATION | $973.98 | 114 WEST MAIN STREET | PIERCE | | NE | UNITED STATES OF AMERICA | 68767 |
| 443690 | MIDWEST MEMBERS CREDIT UNION | $1,157.71 | | WOOD RIVER | | IL | UNITED STATES OF AMERICA | 62095-2099 |
| 478707 | MIDWESTONE BANK | $49.99 | 102 SOUTH CLARK STREET | IOWA CITY | | IA | UNITED STATES OF AMERICA | 52244 |
| 403980 | MILLENNIUM CORPORATE CREDIT UNION | $3,138.89 | 8615 WEST FRAZIER | WICHITA | | KS | UNITED STATES OF AMERICA | 67212 |
| 416172 | MINNWEST BANK | $97.92 | 301 EAST NORTH STREET | RAPID CITY | | SD | UNITED STATES OF AMERICA | 57701 |
| 487630 | MITSUBISHI UFJ NICOS CO., LTD | $389.11 | 3-33-1 HONGO, BUNKYO-KU | TOKYO | | | JAPAN | 113-8411 |
| 402111 | MKB BANK ZRT | $216.50 | VACI UTCA 38 | BUDAPEST | | | HUNGARY | 1056 |
| 463899 | MOCSE FEDERAL CREDIT UNION | $1,791.70 | 3600 COFFEE ROAD | MODESTO | | CA | UNITED STATES OF AMERICA | 95355 |
| 400052 | MOHAVE STATE BANK | $400.00 | 1771 MCCULLOCH BOULEVARD | LAKE HAVASU CITY | | AZ | UNITED STATES OF AMERICA | 86403 |
| 435604 | MONEY ONE FEDERAL CREDIT UNION | $99.25 | 9800 TECHNOLOGY WAY | LARGO | | MD | UNITED STATES OF AMERICA | 20774 |
| 473109 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | $587.38 | 19785 CRYSTAL ROCK DRIVE | GERMANTOWN | | MD | UNITED STATES OF AMERICA | 20874 |
| 414242 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | $81.93 | 860 SIXTH STREET EAST | SALT LAKE CITY | | UT | UNITED STATES OF AMERICA | 84111 |
| 479600 | MOUNTAIN VALLEY BANK | $119.05 | 810 RANKIN AVENUE NORTH | DUNLAP | | TN | UNITED STATES OF AMERICA | 37327 |
| 476685 | MOUNTAINCREST CREDIT UNION | $1,328.00 | 1328 BROADWAY | EVERETT | | WA | UNITED STATES OF AMERICA | 98201 |
| 406276 | MRV BANKS | $9.85 | | SAINTE GENEVIEVE | | MO | UNITED STATES OF AMERICA | 63670 |
| 437117 | MUNICIPAL CREDIT UNION | $125.86 | 22 CORTLANDT STREET | NEW YORK | | NY | UNITED STATES OF AMERICA | 10007-3107 |
| 484456 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | $150.00 | 1 SOUTH ST | BALTIMORE | | MD | UNITED STATES OF AMERICA | 21202 |
| 460966 | MUTUAL SAVINGS CREDIT UNION | $252.02 | 2404 VALLEY ROAD | HOOVER | | AL | UNITED STATES OF AMERICA | 35244 |
| 435408 | MUTUAL SECURITY CREDIT UNION | $3.72 | | SHELTON | | CT | UNITED STATES OF AMERICA | 06484 |
| 480052 | MUTUALBANK | $92,106.99 | | MUNCIE | | IN | UNITED STATES OF AMERICA | 47305 |
| 447216 | MY CREDIT UNION | $14,204.03 | | FAIRMONT | | WV | UNITED STATES OF AMERICA | 26554 |
| 430047 | N.J.H. CREDIT UNION | $3,140.82 | | REDWOOD CITY | | CA | UNITED STATES OF AMERICA | 94063 |
| 457681 | NAFT FEDERAL CREDIT UNION | $552.95 | | PHARR | | TX | UNITED STATES OF AMERICA | 78577 |
| 401755 | NASA FEDERAL CREDIT UNION | $99.17 | 500 PRINCE GEORGES BOULEVARD | UPPER MARLBORO | | MD | UNITED STATES OF AMERICA | 20774 |
| 461171 | NASHVILLE POST OFFICE CREDIT UNION | $944.38 | 2544 ELM HILL PIKE | NASHVILLE | | TN | UNITED STATES OF AMERICA | 37214 |
| 432081 | NASSAU EDUCATORS FEDERAL CREDIT UNION | $1,566.16 | 1100 CORPORATE DRIVE | WESTBURY | | NY | UNITED STATES OF AMERICA | 11590 |
| 403170 | NASSAU FINANCIAL FEDERAL CREDIT UNION | | 770 MAGNOLIA AVENUE, SUITE 250N | | | NY | UNITED STATES OF AMERICA | |
| 484419 | NATIONAL AUSTRALIA BANK LIMITED | | 100 VICTORIA PARADE | EAST MELBOURNE | | VI | AUSTRALIA | 3002 |
| 402316 | NATIONAL BANK OF GREECE S.A. | | 74 PIREOS STREET | ATHENS | MOSCHATO | | GREECE | 18346 |
| 402776 | NATIONAL EXCHANGE BANK AND TRUST | | 130 SOUTHGATE | | | | UNITED STATES OF AMERICA | |
| 402821 | NATIONAL WESTMINSTER BANK PLC | | 135 BISHOPSGATE | LONDON | | EN | UNITED KINGDOM | EC2M 3UR |
| 419118 | NATIONWIDE BANK | | ONE NATIONWIDE PLAZA | COLUMBUS | 2/14/2005 | OH | UNITED STATES OF AMERICA | 43218 |
| 436177 | NATIONWIDE BUILDING SOCIETY | | NATIONWIDE HOUSE | SWINDON | PIPERS WAY | EN | UNITED KINGDOM | SN38 |
| 450557 | NAVY FEDERAL CREDIT UNION | | 820 FOLLIN LANE | VIENNA | | VA | UNITED STATES OF AMERICA | 22180 |
| 438556 | NBH BANK | | 7800 EAST ORCHARD ROAD SUITE 300 | GREENWOOD VILLAGE | | CO | UNITED STATES OF AMERICA | 80111 |
| 421011 | NBT BANK, NATIONAL ASSOCIATION | | 52 SOUTH BROAD STREET | NORWICH | | NY | UNITED STATES OF AMERICA | 13815 |
| 415170 | NCMIC FINANCE CORPORATION | | 7701 MAGNOLIA AVENUE | | | | UNITED STATES OF AMERICA | |
| 465823 | NEDBANK LIMITED | | 43 BICCARD STREET | JOHANNESBURG | BRAAMFONTEIN | | SOUTH AFRICA | 2017 |
| 415560 | NEIGHBORS CREDIT UNION | | 6000 SOUTH LINDBERGH | SAINT LOUIS | | MO | UNITED STATES OF AMERICA | 63123 |

000014

| ID | Institution | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 456475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | $1,428.33 | 307 KING STREET | | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 448165 | NEXTIER BANK, NATIONAL ASSOCIATION | $274.98 | 222 MARKET STREET | | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | $7,802.31 | 2950 WEST SHAW LANE | | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | NOMURA BANK (LUXEMBOURG) S.A. NOMURA CREDIT ORGANIZATION CLEARING HOUSE OF THE SAMARA CURRENCY INTERNATIONAL INTERBANK EXCHANGE JOINT STOCK COMPANY | $429.79 | 238 B.SOVIET ARMY STR | | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 490319 | NORDEA BANK FINLAND PLC | $863.12 | SATAMARADANKATU 5 | | HELSINKI | | FI-00020 | FINLAND |
| 492260 | NORDEA BANK NORGE ASA HK | $6,280.31 | ESSENDROPH GATE 7 | POSTBOKS 1166 SENTRUM | OSLO | | N-0107 | NORWAY |
| 448022 | NORDSTROM FSB | $39.99 | 6552 EAST PARADISE DRIVE SUITE 150 | | SCOTTSDALE | AZ | 85255 | UNITED STATES OF AMERICA |
| 466487 | NORSTATE FEDERAL CREDIT UNION | $666.52 | 70 FOX STREET | | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 415719 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $137.94 | 2401 EAST ASH STREET | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 491695 | NORTH GEORGIA CREDIT UNION | $145.77 | 255 NORTH MAIN STREET | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 460949 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | $4,047.31 | 411 NORTH BROADWAY STREET | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 454369 | NORTHEAST CREDIT UNION | $3,054.27 | 100 BORTHWICK AVENUE | | PORTSMOUTH | NH | 03802 | UNITED STATES OF AMERICA |
| 463571 | NORTHERN BANK LIMITED | $575.00 | DONEGALL SQUARE WEST | | BELFAST | | BT1 6JS | UNITED KINGDOM |
| 459669 | NORTHFIELD BANK | $174.15 | 1731 VICTORY BOULEVARD | | STATEN ISLAND | NY | 10314-3698 | UNITED STATES OF AMERICA |
| 460283 | NORTHRIDGE COMMUNITY CREDIT UNION | $249.96 | 283 KENNEDY MEMORIAL DR | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 418385 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | $2,778.43 | 879 WEST 190TH STREET | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 400647 | NORTHWEST BANK | $89.96 | 100 LIBERTY STREET | | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 402253 | NORTHWEST COMMUNITY CREDIT UNION | $2,773.83 | 545 E 8TH AVENUE | | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 446466 | NORTHWEST FEDERAL CREDIT UNION | $10,697 | 200 SPRING STREET SUITE 400 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 410669 | NOTRE DAME FEDERAL CREDIT UNION | $597.98 | 1835 SOUTHEAST DIVISION | | NOTRE DAME | IN | 46637 | UNITED STATES OF AMERICA |
| 450341 | NOVA LJUBLJANSKA BANKA D.D. | $4,313.05 | TRG REPUBLIKE 2 | | LJUBLJANA | | 1520 | SLOVENIA |
| 449561 | NOVO BANCO S.A. | $901.67 | AV. LIBERDADE 195 | | LISBOA | | 1250-142 | PORTUGAL |
| 402064 | NSWC FEDERAL CREDIT UNION | $384.53 | 1000 JEFKINS ROAD | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 403945 | NUMERICA CREDIT UNION | $421.21 | 14610 E SPRAGUE AVENUE | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 491417 | NUSENDA FEDERAL CREDIT UNION, INC. | $904.86 | 4100 PAN AMERICAN FREEWAY NORTHEAST | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 429609 | NUTMEG STATE FINANCIAL CREDIT UNION | $1,520.32 | 521 CROMWELL AVENUE | | ROCKY HILL | CT | 06067-0068 | UNITED STATES OF AMERICA |
| 430000 | NUVISION FEDERAL CREDIT UNION | $74.99 | 7812 EDINGER AVENUE | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES OF AMERICA |
| 490622 | NW PRIORITY CREDIT UNION | $38.96 | 2711 COMMERCIAL WAY | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 420606 | NYMEO FEDERAL CREDIT UNION | $896.66 | 5210 CHINKAPIN OAK DRIVE | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 492809 | NYMEO FEDERAL CREDIT UNION | $774.43 | 5210 CHINKAPIN OAK | | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 410151 | O BEE CREDIT UNION | $58.54 | 3900 CLEVELAND AVENUE SOUTHEAST | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 450353 | OAKLAND COUNTY CREDIT UNION | $38.62 | 1220 COUNTY CENTER DRIVE WEST | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 438669 | OAS STAFF FEDERAL CREDIT UNION | $2,107.77 | 1889 F STREET NORTHWEST | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 413916 | OCBC WING HANG BANK LIMITED | $1,111.77 | 161 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 470582 | OCEAN FINANCIAL FEDERAL CREDIT UNION | $1,945.91 | 45 ATLANTIC AVENUE | | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 463056 | OCEANFIRST BANK | $14,696.14 | 975 HOOPER AVEN | | TOMS RIVER | NJ | 08753 | UNITED STATES OF AMERICA |
| 460410 | OLD NATIONAL BANK | $13.99 | 1 MAIN STREET | | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 442262 | OLYMPIA CREDIT UNION | $1,056.43 | 202 NINTH AVENUE SOUTHEAST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 448208 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | $8,394.46 | 5901 PEACHTREE DUNWOODY RD | SUITE A275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 471997 | ONE NEVADA CREDIT UNION | $852.33 | 2645 SOUTH MARYLAND | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 490605 | ONEAZ CREDIT UNION | $11,210.43 | 2355 W. PINNACLE PEAK RD | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 448040 | ONPOINT COMMUNITY CREDIT UNION | $7,590.27 | 2701 NW VAUGHN | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 420347 | OP CORPORATE BANK PLC | $865.72 | GEBHARDINKATU 1 | | HELSINKI | | 00510 | FINLAND |
| 406807 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | $101.56 | 260 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 460001 | OREGON COMMUNITY CREDIT UNION | $1,183.29 | 2880 CHAD DRIVE | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 422482 | OREGON STATE CREDIT UNION | $397.47 | 4800 SW RESEARCH WAY | | CORVALLIS | OR | 97330 | UNITED STATES OF AMERICA |
| 447028 | ORLANDO FEDERAL CREDIT UNION | $372.03 | 1171 SOUTH WESTMORELAND DRIVE | | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 406605 | ORNL FEDERAL CREDIT UNION | $80.74 | 221 SOUTH RUTGERS AVENUE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 456641 | OSHKOSH TRUCK CREDIT UNION | $63.38 | 2777 OREGON STREET | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 479920 | OSWEGO COUNTY FEDERAL CREDIT UNION | $59.98 | 90 EAST BRIDGE STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 425206 | OTERO FEDERAL CREDIT UNION | $527.91 | 1200 10TH ST | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 461975 | OUACHITA VALLEY FEDERAL CREDIT UNION | $3,372.30 | 1420 NATCHITOCHES STREET | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 466486 | OVERSEA-CHINESE BANKING CORPORATION LTD. | $910.50 | 65 CHULIA STREET OCBC CENTRE | SUITE 400 | SINGAPORE | | 049513 | SINGAPORE |
| 469621 | OWEN COUNTY STATE BANK | $516.25 | 201 WEST MORGAN STREET | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 465036 | OXFORD BANK & TRUST | $250.10 | 1111 WEST 22ND STREET | SUITE 800 | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 420347 | OXFORD FEDERAL CREDIT UNION | $883.43 | 225 RIVER ROAD | | MEXICO | ME | 04257 | UNITED STATES OF AMERICA |
| 460565 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | $194.16 | 51 WARREN STREET | | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 460641 | PACIFIC CASCADE FEDERAL CREDIT UNION | $173.50 | 1075 OAK STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 475201 | PACIFIC MARINE CREDIT UNION | $879.74 | MARINE CORPS EXCHANGE COMPLEX | | CAMP PENDLETON | CA | 92055 | UNITED STATES OF AMERICA |
| 461975 | PACIFIC PREMIER BANK | $220.74 | 17901 VON KARMAN AVENUE, SUITE 1200 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 425206 | PACIFIC SERVICE CREDIT UNION | $347.23 | 3000 CLAYTON ROAD | | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 461975 | PALMETTO CITIZENS FEDERAL CREDIT UNION | $1,230.00 | 1320 WASHINGTON STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 422012 | PARTNER COLORADO CREDIT UNION | $2,827.62 | 6221 SHERIDAN BOULEVARD | | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 448636 | PARTNERS 1ST FEDERAL CREDIT UNION | $5,306.66 | 1330 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 420347 | PARTNERS FEDERAL CREDIT UNION | $365.66 | 100 NORTH FIRST STREET | | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 402233 | PATELCO CREDIT UNION | $325.74 | 5000 HOPYARD ROAD | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 401100 | PATHFINDER BANK | $83.10 | 214 WEST FIRST STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 463256 | PATTERSON STATE BANK | $988.73 | 1130 HIGHWAY 90 WEST | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 414878 | PENINSULA CREDIT UNION | $1,066.63 | 521 WEST RAILROAD AVENUE | | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 400606 | PENN STATE FEDERAL CREDIT UNION | $22.45 | 1937 NORTH ATHERTON STREET | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 410972 | PENNCREST BANK | $362.96 | 1201 12TH STREET | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 421134 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | $837.80 | 1500 ELMERTON AVENUE | | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 401155 | PENTAGON FEDERAL CREDIT UNION | $244.14 | 2930 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 443212 | PEOPLE DRIVEN CREDIT UNION | $111.77 | 24333 LAHSER ROAD | | SOUTHFIELD | MI | 48034 | UNITED STATES OF AMERICA |
| 410849 | PEOPLES BANK | $731.61 | 241 DOWNTOWN LANE | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 400681 | PEOPLES BANK | | 807 NORTH WISCONSIN STREET | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 400130 | PEOPLES BANK & TRUST | $482.26 | 418 GROVER STREET | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 446286 | | | THIRD AND LOCUST STREETS | | | | | UNITED STATES OF AMERICA |

| ID | Name | Address | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 472626 | PEOPLES TRUST COMPANY | 1400-888 DUNSMUIR STREET | $151.56 | VANCOUVER | BC | V6C 3K4 | CANADA |
| 472688 | PEOPLES FEDERAL CREDIT UNION | 777 HIGHWAY STREET, STE 2400 | $2,137.77 | HOUSTON | TX | 77027 | UNITED STATES OF AMERICA |
| 414324 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | 850 MAIN STREET | $3,900.08 | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | 314 HIGH STREET | $29.98 | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB PLC | 56-59 ST STEPHENS GREEN | $38,104.74 | DUBLIN | | | REPUBLIC OF IRELAND |
| 466540 | PILGRIM BANK | 237 ST PATRICK STREET | $2.77 | PITTSBURG | TX | | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | 200 WEST 20TH STREET | $222.19 | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | 10272 ULMERTON ROAD | $337.92 | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447404 | PINNACLE BANK | 1401 N STREET | $2,100.00 | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | 100 CREEK ROAD | $984.00 | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC. | 368 CENTER STREET | $2,397.32 | JAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 405699 | PIRAEUS BANK S.A. | 4 AMERIKIS STREET | $3,595.34 | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | 1321 PITTSFORD MENDON ROAD | $284.46 | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 420488 | PJSC BANK | 30-A NAVY AVENUE | $104.93 | KYIV | | 3028 | UKRAINE |
| 440635 | PJSC ROSBANK | 34 MASHA PORYVAEVA STREET | $528.62 | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | 220 MAIN STREET | $406.79 | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 469275 | PLANTERS BANK, INC. | 1312 SOUTH MAIN STREET | $218.96 | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473550 | PLUS CREDIT UNION | 1930 S JONES BOULEVARD | $98.01 | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 415933 | PNC BANK - GLOBAL INVESTMENT SERVICING | 249 FIFTH AVENUE - PNC PLAZA | $168,012.62 | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | 222 DELAWARE AVENUE | $339,864.24 | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 478623 | POINT LOMA CREDIT UNION | 9420 FARNHAM STREET | $28.90 | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 414536 | POLICE & FIRE FEDERAL CREDIT UNION | 901 ARCH STREET | $8,630.98 | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | 9100 PRESIDENTIAL PARKWAY | $300.00 | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | 100 MCGUINNESS BLVD | $669.26 | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 405597 | POPOLAR BANK LTD. INC | AV. J.F. KENNEDY ESQ. | $3,043.23 | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402060 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | VIALE EUROPA 190 | $2,042.08 | ROMA | | 144 | ITALY |
| 434060 | POSTFINANCE AG | MINGERSTRASSE 20 | $1,249.42 | BERN | | CH-3030 | SWITZERLAND |
| 444630 | POWER COMMUNITY CREDIT UNION | 1018 EAST MAIN | $1,949.00 | PUEBLO | CO | 81004 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | 2020 NORTHWEST 150 AVENUE | $2,012.00 | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 400671 | POWERCO FEDERAL CREDIT UNION | 241 RALPH MCGILL BOULEVARD | $162.64 | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464669 | PRAIRIE MOUNTAIN BANK | 1019 7TH STREET SOUTH | $274.96 | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 434332 | PREMIER AMERICA CREDIT UNION | 19867 PRAIRIE STREET | $14,413.50 | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447796 | PREMIER COMMUNITY CREDIT UNION | 3235 WEST BENJAMIN HOLT DRIVE | $798.00 | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 426977 | PREMIER FEDERAL CREDIT UNION | 1400 YANCEYVILLE STREET | $96.48 | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 415820 | PREMIER SERVICE BANK | 3637 ARLINGTON AVENUE | $115.00 | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 413460 | PRINCE GEORGE'S COMMUNITY FEDERAL CREDIT UNION | 14450 OLD MILL ROAD | $12,339.30 | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | AVE. CORRIENTES 1437 | $4,724.48 | BUENOS AIRES | | 1042 | ARGENTINA |
| 466398 | PROFED FEDERAL CREDIT UNION | 1710 ST JOE RIVER DRIVE | $56.24 | FORT WAYNE | IN | 46805-5436 | UNITED STATES OF AMERICA |
| 443015 | PROMINENT FEDERAL CREDIT UNION | 536 WASHINGTON AVENUE | $2,059.40 | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 455499 | PROPPERTY BANK | 1301 NORTH MECHANIC STREET | $1,848.52 | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 435803 | PROSPERITY BANK | 3631 NINTH AVENUE | $689.00 | LONGVIEW | TX | 75605 | UNITED STATES OF AMERICA |
| 450192 | PROVIDENT CREDIT UNION | 6201 EAST CAMPUS CIRCLE DRIVE | $530.93 | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 410863 | PROVIDENT SAVINGS BANK, F.S.B. | 3756 CENTRAL AVENUE | $4,040.81 | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 446906 | PROVIDENT STATE BANK, INC | 239 MAIN STREET | $63.77 | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 479443 | PSCU INCORPORATED | 560 CARILLON PARKWAY | $19,641.39 | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 409276 | PSCU INCORPORATED | 5255 REGENCY DRIVE | $81.01 | PARMA | OH | 44129 | UNITED STATES OF AMERICA |
| 425407 | PUBLIX EMPLOYEES FEDERAL CREDIT UNION | 3005 NEW TAMPA HIGHWAY | $4,070.93 | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 410463 | PURDUE FEDERAL CREDIT UNION | 1551 WIN HENTSCHEL BOULEVARD | $39,888.00 | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 402714 | QNB BANK | 10 NORTH THIRD STREET | $80.01 | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 450065 | QUALSTAR CREDIT UNION | 2115 152ND AVENUE NORTHEAST | $183.79 | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 400183 | QUALTRUST CREDIT UNION | 8500 FREEPORT PARKWAY SOUTH, SUITE 350 | $550.05 | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 446085 | RAIFFEISENBANK A.S. | HVEZDOVA 1716/2B | $1,467.21 | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 467561 | RAILROAD & INDUSTRIAL FEDERAL CREDIT UNION | 3710 W KENNEDY BLVD | $2,283.37 | TAMPA | FL | 33614 | UNITED STATES OF AMERICA |
| 443017 | RAKUTEN CARD CO., LTD | RAKUTEN CRIMSON HOUSE, 1-14-1 TAMAGAWA, SETAGAYA-KU | $6,415.11 | TOKYO | | 158-0094 | JAPAN |
| 442247 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | 710 CARILLON PARKWAY | $660.89 | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 450312 | RBC ROYAL BANK N.V. | KAYA FLAMBOYAN 1 | $758.70 | WILLEMSTAD, CURACAO | | | CURACAO |
| 425152 | RED CANOE CREDIT UNION | 1418 11TH AVENUE | $3,784.46 | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 427121 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | 4400 SUMMERHILL ROAD | $11,605.00 | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 427178 | REDSTONE FEDERAL CREDIT UNION | 220 WYNN DRIVE | $24,512.24 | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 430578 | REDWOOD CREDIT UNION | 3033 CLEVELAND AVENUE | $3,726.07 | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 435401 | REGIONS BANK | 1900 FIFTH AVENUE NORTH | $86,300.44 | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 407590 | RELIANT COMMUNITY FEDERAL CREDIT UNION | 10 BENTON PLACE | $520.79 | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 413793 | RENASANT BANK | 209 TROY STREET | $140.76 | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 448304 | REPUBLIC BANK LIMITED | 9-17 PARK STREET | $639.01 | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 415162 | RESOURCE BANK, NATIONAL ASSOCIATION | 555 BETHANY ROAD | $583.27 | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 484478 | R-G FEDERAL CREDIT UNION | 128 WEST MARKET ROAD | $331.00 | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 424117 | RIO GRANDE CREDIT UNION | 610 AUGUSTA STREET | $2,817.86 | HARLINGEN | TX | 78550 | UNITED STATES OF AMERICA |
| 434656 | RIVER CITY FEDERAL CREDIT UNION | 327 NORTH SEVENTEENTH AVENUE | $2,338.03 | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 403458 | RIVER VALLEY BANK | 430 SOUTH FOURTH AVENUE | $223.16 | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 403464 | RIVERFRONT FEDERAL CREDIT UNION | | $1,029.86 | READING | PA | 19601 | UNITED STATES OF AMERICA |
| 433074 | RIVERMARK COMMUNITY CREDIT UNION | 8605 SOUTHWEST CREEKSIDE PLACE | $148.98 | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 415902 | RIVERSET CREDIT UNION | 1700 JANE STREET | $30.02 | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 464779 | RIVERVIEW COMMUNITY BANK | 900 WASHINGTON STREET, SUITE 900 | $591.90 | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 400707 | ROANOKE RAPIDS SAVINGS BANK, SSB | 325 BECKER DRIVE | $221.93 | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 463811 | ROANOKE VALLEY COMMUNITY CREDIT UNION | | $148.98 | ROANOKE | VA | | UNITED STATES OF AMERICA |
| 460606 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | 700 WEST 39TH AVENUE | $59.01 | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 465011 | ROGUE CREDIT UNION | 370 CENTER DRIVE | $149.98 | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| | ROYAL BANK OF CANADA | 200 BAY STREET, ROYAL BANK PLAZA, 8TH FLOOR, SOUTH TOWER | $507,090.02 | TORONTO | ON | M5J 2J5 | CANADA |

000016

| ID | Name | Amount | Address 1 | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405005 | RSI BANK | $1,875.00 | 1500 IRVING STREET | | RAHWAY | NJ | 07065 | UNITED STATES OF AMERICA |
| 476008 | RTN FEDERAL CREDIT UNION | $400.03 | 600 MAIN STREET | | WALTHAM | MA | 02452-0537 | UNITED STATES OF AMERICA |
| 425408 | RUBY VALLEY BANK | $563.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 448449 | S&T BANK | $487.00 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427199 | S.C. POLICE CREDIT UNION | $2,129.16 | 800 HUGER STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440767 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 297 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 438419 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 475019 | SAINSBURYS BANK PLC | $6,300.45 | 33 OLD BROAD STREET | | LONDON | | EC2P 7HL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433687 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 406501 | SAMSUNG CARD CO., LTD | $1,972.20 | 100TH FLOOR, WEST WING, SAMSUNG CARD BLDG | 1-7 YEONJI-DONG, JONGRO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 420858 | SAN DIEGO COUNTY CREDIT UNION | $2,903.78 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 487480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 476160 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.64 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 469354 | SAN FRANCISCO FIRE CREDIT UNION | $1,672.31 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 480113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 446077 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,155.78 | 140 NORTH FIRST STREET, SUITE 240 | | SAN JOSE | CA | 95113-4519 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ 1 | | MOENCHENGLADBACH | | 41061 | GERMANY |
| 419229 | SANTANDER UK PLC | $516,523.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 427904 | SBERBANK OF RUSSIA | $3,170.43 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $43.39 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | PARLIAMENT STREET | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $259.96 | 12701 SCHABARUM AVENUE | | IRWINDALE | CA | 91706 | UNITED STATES OF AMERICA |
| 406106 | SCHLUMBERGER EMPLOYEES CREDIT UNION | $3,119.02 | 225 SCHLUMBERGER DRIVE | | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $365.40 | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $1,217.85 | 148 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400077 | SCHOOLSFIRST FEDERAL CREDIT UNION | $28,408.60 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441775 | SCOTIABANK PANAMA, S.A. | $3,833.57 | CALLE 50 Y CALLE 56 ESTE | EDIFICIO PANABANK | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | $1,878.59 | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 465134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 420831 | SCOTT CREDIT UNION | $99.77 | 1100 BELTLINE ROAD | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413484 | SEA COMM FEDERAL CREDIT UNION | $823.72 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 466186 | SEACOAST NATIONAL BANK | $75.00 | 815 COLORADO AVENUE | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 402245 | SEATTLE METROPOLITAN CREDIT UNION | $2,310.94 | 1501 1ST AVENUE SOUTH | | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 400864 | SECURITY BANK OF KANSAS CITY | $332.02 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467256 | SECURITY BANK USA | $588.67 | 9225 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 401872 | SECURITY FEDERAL BANK | $484.69 | 1705 WHISKEY ROAD SOUTH | | AIKEN | SC | 29803 | UNITED STATES OF AMERICA |
| 440937 | SECURITY FIRST BANK | $2,702.08 | 6100 NEIL ROAD, SUITE 550 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.86 | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447205 | SELCO COMMUNITY CREDIT UNION | $823.72 | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 400503 | SELECT EMPLOYEES CREDIT UNION | $169.98 | 2417 FREEWAY ROAD | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $7,163.78 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 409167 | SERVICES CREDIT UNION | $4,216.04 | 1607 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 400842 | SERVISFIRST BANK | $164.98 | 850 SHADES CREEK PARKWAY | | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 473147 | SESLOC FEDERAL CREDIT UNION | $3,726.18 | 3960 BROAD ST | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 473822 | SG-SSB LIMITED | $399.00 | RING ROAD CENTRAL | KOKOMLEMLE | ACCRA | | | GHANA |
| 400389 | SHANGHAI COMMERCIAL BANK LIMITED | $1,184.80 | 12 QUEEN'S ROAD CENTRAL | KENNEDY TOWN | HONG KONG | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | $34.95 | 1147 OLD STATE ROUTE 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402082 | SHARONVIEW FEDERAL CREDIT UNION | $179.02 | 1955 HAYNE STREET | | FORT MILL | SC | 29707 | UNITED STATES OF AMERICA |
| 447793 | SHINHAN CARD CO., LTD | $19.99 | 20TH FLOOR, SEOUL POST TOWER 21 | CHUNGMURO 1-GA, JUNG-GU | SEOUL | | 100-709 | SOUTH KOREA |
| 406140 | SHORE UNITED BANK | $139.80 | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 401957 | SIDNEY FEDERAL CREDIT UNION | $277.69 | 42 UNION STREET | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 438988 | SIERRA PACIFIC FEDERAL CREDIT UNION | $4,278.12 | 6110 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 417040 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $1,276.43 | 3015 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 400544 | SIGNATURE FEDERAL CREDIT UNION | $5,837.86 | 700 13TH STREET NW | | WASHINGTON | | 20005 | UNITED STATES OF AMERICA |
| 400025 | SIKORSKY FINANCIAL CREDIT UNION | $5,100.13 | 1000 ORONOQUE LANE | | STRATFORD | CT | 06614 | UNITED STATES OF AMERICA |
| 410324 | SILVER STATE SCHOOLS CREDIT UNION | $5,148.09 | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | $11,087.14 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 409223 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $75.74 | 2437 EAST MAIN STREET | | WATERBURY | CT | 06705 | UNITED STATES OF AMERICA |
| 453308 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $568.45 | 2437 EAST MAIN STREET | | WATERBURY | CT | 06705 | UNITED STATES OF AMERICA |
| 412368 | SKYONE FEDERAL CREDIT UNION | $769.39 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-8656 | UNITED STATES OF AMERICA |
| 414673 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A. (SGBL) | $19.99 | SGBL HEADQUARTERS, SAMI EL SOLH AVENUE | | BEIRUT | | | LEBANON |
| 456640 | SOLANO FIRST FEDERAL CREDIT UNION | $595.47 | 1000 UNION AVENUE | | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 402610 | SOLARITY CREDIT UNION | $3,623.38 | 500 WEST NOB HILL BOULEVARD | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 435981 | SOLUTIONS FEDERAL CREDIT UNION | $772.69 | 110 NORTH FIFTH AVENUE | | ELMIRA | NY | 14901 | UNITED STATES OF AMERICA |
| 410653 | SOLVAY BANK | $1,080.13 | 1537 MILTON AVENUE | | SOLVAY | NY | 13209 | UNITED STATES OF AMERICA |
| 413910 | SOUND CREDIT UNION | $370.42 | 1331 BROADWAY PLAZA | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 449590 | SOUTH CAROLINA FEDERAL CREDIT UNION | $161.10 | 6265 RIVERS AVENUE | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 470659 | SOUTH CENTRAL BANK, INC. | $1,111.13 | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472298 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $4,548.07 | 1902 NORTHWEST 141TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 440846 | SOUTH FLORIDA FEDERAL CREDIT UNION | $930.66 | 1614 PERRYSVILLE AVENUE | | MIAMI | FL | 33196 | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $6,705.00 | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412565 | SOUTH STATE BANK | $73,099.00 | 520 GERVAIS STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 470109 | SOUTHERN BANK | $930.00 | 2201 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Institution | Address | Amount | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 453283 | SOUTHGATE BANK | 1201 SOUTH BECKHAM STREET | $214.38 | | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 460888 | SOUTHSTAR BANK, S.S.B. | 100 HOUSTON STREET | $144.56 | | MOULTON | TX | 77975 | UNITED STATES OF AMERICA |
| 404969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | 2430 SHORECREST DRIVE | $1,915.43 | | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | 1906 LIBERTY | $41.58 | | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 478248 | SPACE AGE FEDERAL CREDIT UNION | 3030 S. PARKER ROAD | $19.90 | SUITE 800 | AURORA | CO | 80014-2938 | UNITED STATES OF AMERICA |
| 484719 | SPACE CITY CREDIT UNION | 3101 HOUSTON BOULEVARD | $160.00 | | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | 8045 NORTH WICKHAM ROAD | $973.10 | | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431870 | S-PANKKI OY (S-BANK LIMITED) | FLEMINGINKATU 34 | $1,309.99 | | HELSINKI | | 510 | FINLAND |
| 428416 | SPC CREDIT UNION | 264 NORTH FIFTH STREET | $1,069.86 | | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | 1620 NORTH SIGNAL DRIVE | $3,024.73 | | LIBERTY LAKE | WA | 99019-9617 | UNITED STATES OF AMERICA |
| 404469 | SPRINGFIELD STATE BANK | 125 EAST MAIN STREET | $1,978.35 | | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 448372 | SRP FEDERAL CREDIT UNION | 1070 EDGEFIELD ROAD | $762.90 | | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | 4-16 MONTGOMERY STREET | $22,001.77 | | KOGARAH | | 2217 | AUSTRALIA |
| 472315 | ST. LAWRENCE FEDERAL CREDIT UNION | 800 COMMERCE PARK DRIVE | $195.88 | | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 472328 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | 5530 CAMPBELL STREET | $1,417.49 | | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | 200 MCGREGOR STREET | $1,582.37 | | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 461656 | STALEY CREDIT UNION | 3330 NORTH WOODFORD STREET | $259.24 | | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | 888 WASHINGTON BOULEVARD | $19.95 | | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 412903 | STANDARD CHARTERED BANK | 1 BASINGHALL AVENUE | $932.96 | | LONDON | EN | EC2V 5DD | UNITED KINGDOM |
| 450886 | STANDARD CHARTERED BANK (HONG KONG) LTD | STANDARD CHARTERED TOWER | $2,402.00 | 388 KWUN TONG ROAD, KWUN TONG | HONG KONG | | | HONG KONG, CHINA |
| 459024 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | MARINA BAY FINANCIAL CENTRE | $4,477.23 | 8 MARINA BOULEVARD | SINGAPORE | | 18981 | SINGAPORE |
| 450035 | STANDARD CHARTERED BANK MALAYSIA BERHAD | NO.6 JALAN AMPANG | $1.02 | | KUALA LUMPUR | | 50450 | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | INTERNATIONAL HOUSE, PO BOX 9011 | $16,348.62 | SHAABAN ROBERT STREET | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 464953 | STANDARD REGISTER FEDERAL CREDIT UNION | 600 ALBANY STREET | $49.73 | | DAYTON | OH | 45408 | UNITED STATES OF AMERICA |
| 464036 | STANDING STONE BANK | 137 WEST WHEELING STREET | $169.84 | | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 443059 | STAR ONE CREDIT UNION | 1306 BORDEAUX DRIVE | $1,153.91 | | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 444466 | STATE BANK OF CROSS PLAINS | ONE CHURCH STREET | $19.78 | | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 469725 | STATE BANK OF CROSS PLAINS | 1206 MAIN STREET | $59.07 | | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | 508 BROADWAY | $331.99 | | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 469201 | STATE BANK OF SOUTHERN UTAH | 377 NORTH MAIN STREET | $331.51 | | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 433414 | STATE DEPARTMENT FEDERAL CREDIT UNION | 1630 KING STREET | $25,112.94 | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402247 | STATE EMPLOYEES CREDIT UNION | 1000 WADE AVENUE | $3,943.41 | | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | 971 CORPORATE BLVD | $474.93 | | LINTHICUM | MD | 21090-2237 | UNITED STATES OF AMERICA |
| 472635 | STATE FARM BANK, F.S.B. | ONE STATE FARM PLAZA, E-6 | $255.74 | | BLOOMINGTON | IL | 61710-0001 | UNITED STATES OF AMERICA |
| 476654 | STATEWIDE FEDERAL CREDIT UNION | 295 EAST LAYFAIR DRIVE | $6,063.00 | | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 475551 | STERLING FEDERAL BANK, F.S.B. | 110 EAST 4TH STREET | $105.79 | | STERLING | IL | 61081-0617 | UNITED STATES OF AMERICA |
| 473060 | STEPHENSON NATIONAL BANK & TRUST | 1820 VERSAILLES | $9,407.30 | | STERLING | CO | 80751 | UNITED STATES OF AMERICA |
| 400652 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | 3681 HORSEBLOCK ROAD | $5,129.11 | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 446603 | SUFFOLK FEDERAL CREDIT UNION | 3681 HORSEBLOCK ROAD | $13,866.26 | | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 460488 | SUMA (YONKERS) FEDERAL CREDIT UNION | 125 CORPORATE BOULEVARD | $149.97 | | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 460714 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | TRITON SQUARE X, 1-8-10 HARUMI | $2,365.55 | | TOKYO | | 104-0035 | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | 310 NORTH MAIN STREET | $8,500.00 | | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 409441 | SUMMIT CREDIT UNION | 4800 AMERICAN PARKWAY | $9,979.79 | | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 425393 | SUN FEDERAL CREDIT UNION | 4220 HOLLYWOOD BOULEVARD | $3,479.42 | | HOLLYWOOD | FL | 33020-4940 | UNITED STATES OF AMERICA |
| 440486 | SUN FEDERAL CREDIT UNION | 1627 HOLLAND ROAD | $12,463.54 | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 422706 | SUN NATIONAL BANK | 226 WEST LANDIS AVENUE | $15,393.65 | | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 456430 | SUNCOAST CREDIT UNION | 6801 EAST HILLSBOROUGH AVENUE | $993.69 | | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 464722 | SUNCORP-METWAY LIMITED | SUNCORP METWAY PLAZA CNR TURBOT & ALBERT | $12,392.26 | | BRISBANE | QL | 4000 | AUSTRALIA |
| 404573 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | $72,713.75 | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 422307 | SUNSTATE FEDERAL CREDIT UNION | 425 SOUTHWEST 2ND PLACE | $59.99 | | GAINESVILLE | FL | 32608 | UNITED STATES OF AMERICA |
| 460350 | SUNTRUST BANK | 303 PEACHTREE STREET, NORTHEAST | $2,548.68 | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 432326 | SUNWEST BANK | 2050 MAIN STREET | $251.30 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 460848 | SUNWEST FEDERAL CREDIT UNION | 11500 NORTH 19TH DRIVE | $149.98 | | PHOENIX | AZ | 85028 | UNITED STATES OF AMERICA |
| 423614 | SUPERIOR CREDIT UNION | 4808 HANCOCK ROAD | $737.48 | | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 460459 | SUPERIOR NATIONAL BANK & TRUST COMPANY | 235 QUINCY STREET | $1,524.06 | | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 456430 | SURUGA BANK, LTD | 23 TORICHO | $409.36 | | NUMAZU | | | JAPAN |
| 461167 | SVENSKA HANDELSBANKEN AB (PUBL) | KUNGSTRADGARDSGATAN 2 | $3,880.49 | | STOCKHOLM | | 106 70 | SWEDEN |
| 479724 | SWEDBANK AS | LIIVALAIA 12 | $11,670.10 | | TALLINN | | EE 0100 | ESTONIA |
| 460691 | SWISSCARD AECS GMBH | NEUGASSE 18 | $530,524.04 | | HORGEN | | 8810 | SWITZERLAND |
| 402605 | SYNCHRONY BANK | 170 WEST ELECTION ROAD | $537,603.88 | SUITE 125 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 460524 | SYNOVUS BANK | 1148 BROADWAY | $80.95 | | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 475755 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | NO. 169, JEN-AI ROAD, SEC. 4 | $523,482.82 | | TAIPEI | | 106 | TAIWAN |
| 438045 | TAISHIN INTERNATIONAL BANK | NO. 207, SEC. 2 | $84,972.7 | | TAIPEI | | 114 | TAIWAN |
| 460759 | TAIWAN COOPERATIVE BANK | NO. 207, SEC. 2 | $360.00 | | TAIPEI, R.O.C. | | 100 | TAIWAN |
| 460647 | TARJETAS DE CREDITO X GUADALAJARA, S.A. DE C.V. SOFOM ENTIDAD REGULADA | AV. BENITO JUAREZ | $280,860.28 | | DUSSELDORF | | 40213 | GERMANY |
| 420713 | TAUNTON FEDERAL CREDIT UNION | 14 CHURCH GREEN | $738.22 | | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 449852 | TCF NATIONAL BANK | 200 LAKE STREET EAST | $261.47 | | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 438690 | TCM BANK, NATIONAL ASSOCIATION | 2270 NORTH ROCKY POINTE DRIVE, SUITE 700 | $120.29 | | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 471745 | TCT FEDERAL CREDIT UNION | 416 ROWLAND STREET | $587.48 | | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 414721 | TD BANK USA NORDSTROM | 2035 LIMESTONE ROAD | $305.88 | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 404372 | TEACHERS FEDERAL CREDIT UNION | 102 MOTOR PARKWAY | $111.47 | | FARMINGVILLE | NY | 11738 | UNITED STATES OF AMERICA |
| 461085 | TEAM ONE CREDIT UNION | 520 HAYDEN STREET | $348.14 | | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| 460741 | TECH CREDIT UNION | 10951 BROADWAY | | | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| 460388 | TECHNOLOGY CREDIT UNION | 2010 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 479251 | TELCO COMMUNITY CREDIT UNION | 7 ORCHARD STREET | | | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| 419090 | TENNESSEE STATE BANK | 120 PARKWAY | | | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| 429136 | TENNESSEE VALLEY FEDERAL CREDIT UNION | 715 MARKET STREET | | | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430667 | TESCO PERSONAL FINANCE PLC | $5,722.51 | INTERPOINT BUILDING, 22 HAYMARKET YARDS | | EDINBURGH | | EH12 8BH | UNITED KINGDOM |
| 431135 | TEXANS CREDIT UNION | $83.82 | 2201 MONARCH STREET | | RICHARDSON | TX | 75082 | UNITED STATES OF AMERICA |
| 464805 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | $4,933.07 | 2100 MCKINNEY AVENUE, SUITE 900 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 028031 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | $2,393.80 | 4849 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | $282.32 | 19407 SOMERSET ROAD | | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447509 | TEXAS DOW EMPLOYEES CREDIT UNION | $1,725.94 | 1001 FM 2004 ROAD | | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | $103.82 | 3232 PALMER HIGHWAY | | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | TEXAS STATE BANK | $522.72 | 2201 SHERWOOD WAY | | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 028961 | TEXELL CREDIT UNION | $159.87 | 17 SOUTH FIRST TEMPLE | | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | $91.60 | 473 BROADWAY | | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404328 | THE ALDEN STATE BANK | $193.02 | MAIN STREET | | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 406259 | THE AMERICAN NATIONAL BANK OF TEXAS | $1,750.04 | 102 WEST MOORE | | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | THE BANCORP BANK | $35,072.32 | 405 SILVERSIDE ROAD | | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | $191.98 | 50 MAIN STREET | | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 458437 | THE BANK OF EAST ASIA LIMITED | $1,316.04 | BANK OF EAST ASIA BUILDING | 10 DES VOEUX ROAD, CE... | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | $10.00 | 425 MAIN STREET | | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 076541 | THE BANK OF HERRIN | $544.07 | 101 SOUTH PARK AVENUE | | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469057 | THE BANK OF MONROE | $192.26 | 39 MAIN STREET | | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 449431 | THE BANK OF NOVA SCOTIA | $157,916.95 | 44 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | $42.60 | 104 SOUTH MAIN STREET | | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | $169.53 | 2130 SOUTH OHIO STREET | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 049441 | THE CAMDEN NATIONAL BANK | $2,681.95 | 2 ELM STREET | | CAMDEN | ME | 04843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | $332.67 | 532 MAIN STREET | | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | THE CECILIAN BANK | $824.99 | 104 EAST MAIN | | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 449521 | THE CENTRAL NATIONAL BANK OF POTEAU | $149.98 | 2 EAST MAIN STREET | | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 416967 | THE CITIZENS BANK | $99.97 | 124 EAST MAIN STREET | | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 438516 | THE CITIZENS BANK | $2,997.00 | 114 WEST MAIN STREET | | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 406741 | THE CITIZENS NATIONAL BANK | $5,463.98 | 417 MAIN STREET | | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 477768 | THE CITIZENS NATIONAL BANK OF BLUFFTON | $262.90 | 102 SOUTH MAIN STREET | | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 463967 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | $4,053.26 | MUBARAK AL-KABIR STREET | | SAFAT | | 13029 | KUWAIT |
| 450675 | THE CO-OPERATIVE BANK P.L.C | $124,224.69 | 1 BALLOON STREET | | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 431599 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | $985.88 | 110 RIVERBEND AVENUE | | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 450571 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | $3,006.68 | 107 NORTH COURT STREET | | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 449039 | THE FARMERS STATE BANK | $103.00 | 100 SOUTH MAIN STREET | | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 414148 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | $174.97 | 233 SOUTH STEPHENSON AVENUE | | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 459351 | THE FIRST NATIONAL BANK IN SIOUX FALLS | $640.05 | 100 SOUTH PHILLIPS AVENUE | | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 400326 | THE FIRST NATIONAL BANK IN STAUNTON | $3,216.08 | 115 SOUTH MAIN STREET | | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 400668 | THE FIRST NATIONAL BANK OF BEARDSTOWN | $213.99 | 300 WASHINGTON STREET | | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 460813 | THE FIRST NATIONAL BANK OF ELMER | $126.16 | 10 SOUTH MAIN STREET | | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 472079 | THE FIRST NATIONAL BANK OF FORT SMITH | $74.99 | 602 GARRISON AVENUE | | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 460604 | THE FIRST NATIONAL BANK OF HUTCHINSON | $405.00 | 1 NORTH MAIN STREET | | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 428149 | THE FIRST NATIONAL BANK OF LAYTON | $365.00 | 12 SOUTH MAIN STREET | | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 415897 | THE FIRST NATIONAL BANK OF MCMINNVILLE | $122.00 | 200 EAST MAIN STREET | | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 403835 | THE FIRST NATIONAL BANK OF SONORA | $102.00 | 102 EAST MAIN STREET | | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 456775 | THE FIRST NATIONAL BANK OF TOM BEAN | $92.79 | 103 BRITTON STREET | | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 491014 | THE GOLDEN 1 CREDIT UNION | $89,607.63 | 8945 CAL CENTER DRIVE | | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 466776 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $13,820.60 | 40 MESPIL ROAD | | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 491014 | THE GULF BANK K.S.C. | $1,071.59 | MUBARAK AL-KABIR STREET | | KUWAIT CITY | | | KUWAIT |
| 430032 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $10,309.18 | 1 QUEEN'S ROAD | HSBC MAIN BUILDING | CENTRAL | | | HONG KONG, CHINA |
| 447754 | THE KANSAS STATE BANK | $800.74 | 236 NORTH MAIN STREET | | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 402307 | THE LIBERTY NATIONAL BANK IN PARIS | $3,252.14 | 305 LAMAR AVENUE | | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 472020 | THE LINCOLN NATIONAL BANK OF HODGENVILLE | $521.65 | 101 EAST MAIN STREET | | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 451986 | THE MERCHANTS & CITIZENS BANK | $778.08 | 6 COLLEGE STREET | | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 446820 | THE MURRAY BANK | $107.21 | 405 SOUTH 12TH STREET | | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 423612 | THE NATIONAL BANK OF INDIANAPOLIS | $869.45 | 107 NORTH PENNSYLVANIA STREET | | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 460864 | THE NATIONAL UNION BANK OF KINDERHOOK | $514.00 | HUDSON STREET | | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 417172 | THE NEFFS NATIONAL BANK | $520.00 | 5827 MAIN STREET | | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 420060 | THE NEW WASHINGTON STATE BANK | $111.77 | MAIN STREET | | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 403307 | THE NORTHERN TRUST COMPANY | $213.99 | 50 SOUTH LA SALLE STREET | | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 412485 | THE OLD POINT NATIONAL BANK OF PHOEBUS | $274.96 | ONE WEST MELLEN STREET | | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 021068 | THE PARK NATIONAL BANK | $385.79 | 50 NORTH THIRD STREET | | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 400860 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | $49.99 | 110 NORTH MAIN STREET | | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 440372 | THE ROYAL BANK OF SCOTLAND PLC | $18,999.26 | 36 ST ANDREW SQUARE | | EDINBURGH | | EH2 2YB | UNITED KINGDOM |
| 482084 | THE SAUDI BRITISH BANK | $7,014.24 | HEAD OFFICE BLDG. | | RIYADH | | 11413 | SAUDI ARABIA |
| 414744 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | $405.00 | 601 PIERCE STREET | | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 477712 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | $10.00 | NO2, MIN CHUAN EAST ROAD, SEC.1, | | TAIPEI | | 104 | TAIWAN |
| 456314 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | $10.00 | 1060 PETCHABURI ROAD | | BANGKOK | | 10400 | THAILAND |
| 427770 | THE SOUTHERN CREDIT UNION | $61.62 | 430 EAST LANIER AVENUE | | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 400158 | THE STATE BANK AND TRUST COMPANY | $277.53 | 401 CLINTON STREET | | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 479125 | THE STATE EXCHANGE BANK | $459.17 | MAIN STREET | | LYONS | KS | 67554 | UNITED STATES OF AMERICA |
| 473002 | THE TORONTO-DOMINION BANK | $327,707.26 | KING STREET WEST AND BAY STREET | | TORONTO | ON | M5K 1A2 | CANADA |
| 402066 | THE TRI-COUNTY BANK | $11.70 | MAIN STREET | | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 440272 | THE UNION STATE BANK | $274.96 | 127 SOUTH SUMMIT STREET | | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 430562 | THINK MUTUAL BANK | $22,021.01 | 5200 MEMBERS PARKWAY NW | | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 432810 | THIOKOL ELKTON FEDERAL CREDIT UNION | $10.00 | 55 THIOKOL ROAD | | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | City | State | Code | Country |
|---|---|---|---|---|---|---|---|
| 441828 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | THOMASVILLE | GA | 31798 | UNITED STATES OF AMERICA |
| 409506 | THE THUMB NATIONAL BANK | $28,058.58 | 1070 LIVAN RANROAD | FAIRGROVE (FAIRBANK) BRANCH | MI | 73754 | UNITED STATES OF AMERICA |
| 408877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 440477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.39 | 3030 SOUTH ADRIAN HIGHWAY | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 416901 | TOMPKINS TRUST COMPANY | $1,539.46 | 110 NORTH TIOGA STREET | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 407298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | | 8152 | SWITZERLAND |
| 499106 | TOPLINE FEDERAL CREDIT UNION | $1,415.34 | 9353 JEFFERSON HIGHWAY | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $17,054.94 | 2377 CRENSHAW BLVD., STE 150 | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.96 | 777 EAST MAIN STREET | TORRINGTON | CT | 6760 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 463537 | TOTALBANK | $149.98 | 2720 CORAL WAY | MIAMI | FL | 33145-3678 | UNITED STATES OF AMERICA |
| 411279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 448616 | TOWN & COUNTRY FEDERAL CREDIT UNION | $499.90 | 557 MAIN STREET | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 493827 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $559.61 | 1630 GRAND AVENUE | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 408516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | TOKYO | KOTOKU | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET, SOUTH-WEST | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 409263 | TRAVIS CREDIT UNION | $5,769.85 | 1 TRAVIS WAY | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447602 | TREBISCT CREDIT UNION | $229.98 | 150 ORGANNI DRIVE | BRAINTREE (EXECUTIVE PARK) | MA | 2184 | UNITED STATES OF AMERICA |
| 408087 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415826 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 450746 | TRIANGLE CREDIT UNION | $4,459.66 | 33 FRANKLIN STREET | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 444960 | TRIONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $482.74 | 840 HITCHING POST | GREEN RIVER | WY | 82635 | UNITED STATES OF AMERICA |
| 446857 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 441415 | TRUITY FEDERAL CREDIT UNION | $92,625.62 | 561 SOUTH JOHNSTONE AVENUE | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | WINSTON-SALEM | NC | 27113 | UNITED STATES OF AMERICA |
| 403577 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 403980 | TRUNORTH | $92,875.16 | 600 EAST MAIN STREET | OLNEY | IL | 62450 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $7,530.73 | 248 EAST CAPITOL STREET | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 435336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 436063 | TRUWEST CREDIT UNION | $4,697.41 | 1607 NORTH PRIEST DRIVE | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 422849 | TUCSON OLD PUEBLO CREDIT UNION | $3,129.04 | 2120 EAST 61ST STREET | TULSA | OK | 74136 | UNITED STATES OF AMERICA |
| 404553 | TUCOEMAS FEDERAL CREDIT UNION | $716.12 | 2300 WEST WHITENDALE AVENUE | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 420241 | TUCSON FEDERAL CREDIT UNION | $9,990.13 | 1180 NORTH WINSTEL BOULEVARD | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 405047 | TURKIYE GARANTI BANKASI | $4,440,420 | TEB KAMPUS SARAY MAHALLESI | SONDULU CAD NO:7A, UMRANIYE | | 34768 | TURKEY |
| 426220 | TURKIYE GARANTI BANKASI A. S. | $2,399.29 | NISPETIYE MAH AYTAR CADDESI NO:2 | ISTANBUL | | 34340 | TURKEY |
| 414604 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 411036 | TWINSTAR CREDIT UNION | $2,875.16 | 4525 INTELCO LOOP SOUTHEAST | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 405447 | TYNDALL FEDERAL CREDIT UNION | $606.49 | 3109 MINNESOTA AVENUE | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 440830 | U.S POSTAL SERVICE FEDERAL CREDIT UNION | $662.71 | 7905 MALCOLM ROAD, SUITE 311 | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 401322 | U.S. EAGLE FEDERAL CREDIT UNION | $1,537.68 | 250 EAST MENAUL NORTHEAST | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 400613 | U.S. BANK NATIONAL ASSOCIATION | $160,002.87 | 425 WALNUT STREET | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 470707 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $750,278.10 | 4325 17TH AVENUE SOUTHWEST | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 470197 | UBS GROUP AG | $1.39 | 250 SOUTH HIGHBERG STREET, SUITE 2862 | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 473010 | UBS SWITZERLAND AG | $2,399.29 | 299 SOUTH MAIN STREET, SUITE 2275 | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 404713 | UBS SWITZERLAND AND AG | $12,932.34 | BAHNHOFSTRASSE 45 | ZURICH | | 8001 | SWITZERLAND |
| 454216 | UC CARD CO., LTD | $3,776.01 | 1-1-3 UCHISAIWAICHO, CHIYODA-KU | TOKYO | | 100-011 | JAPAN |
| 442297 | UKRAINIAN SELFRELIANCE NEW ENGLAND FEDERAL CREDIT UNION | $75.18 | 21 SILAS DEANE HIGHWAY | WETHERSFIELD | CT | 6109 | UNITED STATES OF AMERICA |
| 431931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $6,029.43 | ULSTER BANK GROUP CENTRE | DUBLIN (GEORGE'S QUAY) | | 2 | REPUBLIC OF IRELAND |
| 404534 | ULSTER BANK LIMITED | $4,435.50 | 47 DONEGAL PLACE | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 403540 | ULTIMA FEDERAL CREDIT UNION | $127.92 | 127 OSHKOSH STREET | KINGSTON | WI | 53939 | UNITED STATES OF AMERICA |
| 460704 | UMASSFIVE COLLEGE FEDERAL CREDIT UNION | $1,376.62 | 200 WESTGATE CENTER DRIVE | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 450363 | UMB BANK, NATIONAL ASSOCIATION | $15,216.63 | 1010 GRAND BOULEVARD | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 416046 | UMPQUA BANK | $17,104.81 | 445 SOUTHEAST MAIN STREET | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 470397 | UNCLE CREDIT UNION | $235.64 | 2100 LAS POSITAS COURT | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 457031 | UNICRE - INSTITUIÇÃO FINANCEIRA DE CRÉDITO S.A. | $1,802.65 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | LISBOA | | 1050-019 | PORTUGAL |
| 430159 | UNICREDIT S.P.A. | $4,765.31 | VIA ALSSANDRO SPECCHI 16 | ROMA | | 187 | ITALY |
| 431772 | UNIFY FINANCIAL FEDERAL CREDIT UNION | $3,039.45 | 1899 WESTERN WAY | TORRANCE | CA | 90501 | UNITED STATES OF AMERICA |
| 480609 | UNION BANK & TRUST COMPANY | $149.98 | 102 WEST MCCOLOY STREET | MONTICELLO | AR | 71655 | UNITED STATES OF AMERICA |
| 418189 | UNION BANK ILLINOIS | $1,956.75 | 306 EAST NEMPER ROAD | INDEPENDENCE | OH | 44240 | UNITED STATES OF AMERICA |
| 447522 | UNION SAVINGS BANK | $2,910.72 | 226 MAIN STREET | DANBURY | CT | 6810 | UNITED STATES OF AMERICA |
| 402136 | UNITED 1ST FEDERAL CREDIT UNION | $2,179.67 | 2807 SOUTH STATE STREET | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 407527 | UNITED BANK | $94.98 | 1874 DRY BRANCH | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 444974 | UNITED BANK & CAPITAL TRUST CO | $81.18 | 12308 NORTH MOPAC EXPRESSWAY | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 402655 | UNITED BANKERS BANK | $349.95 | 125 WEST MAIN STREET | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 404027 | UNITED COMMUNITY BANK | $1,548.36 | 1550 WEST 82ND STREET, SUITE 1500 | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 403869 | UNITED COMMUNITY BANK | $944.51 | 301 NORTH MAIN STREET | CLARKSTON | GA | 30021 | UNITED STATES OF AMERICA |
| 431899 | UNITED CONSUMERS CREDIT UNION | $4,459.98 | 225 SOUTH 7TH AVENUE | INDEPENDENCE | MO | 64050 | UNITED STATES OF AMERICA |
| 477527 | UNITED FEDERAL CREDIT UNION | $471.26 | 802 EAST BRICHENBRIDGE | MÉXICO | MO | 65265-2687 | UNITED STATES OF AMERICA |
| 402136 | UNITED FINANCIAL CREDIT UNION | $2,179.67 | 2867 SOUTH STATE STREET | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 402021 | UNITED HERITAGE CREDIT UNION | $94.98 | 11183 MAIN STREET | EVANSVILLE | IN | 22330 | UNITED STATES OF AMERICA |
| 415709 | UNITED NATIONS FEDERAL CREDIT UNION | $2,170.96 | 814 MARKET STREET | AUSTIN | TX | 26117 | UNITED STATES OF AMERICA |
| 424635 | UNITED NATIONS FEDERAL CREDIT UNION | $6,388.53 | 125 WEST MAIN STREET | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 436814 | UNITED OVERSEAS BANK (MALAYSIA) BHD | $3,905.48 | MENARA UOB, JALAN RAJA LAUT | KUALA LUMPUR | | 50350 | MALAYSIA |
| 464182 | UNITED OVERSEAS BANK LIMITED | $3,905.48 | 80 RAFFLES PLACE | SINGAPORE | | 48624 | SINGAPORE |
| 415105 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | PHILADELPHIA | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 415119 | UNITY BANK | $4,971.78 | 2235 SOUTHWEST 4TH AVENUE | PORTLAND | OR | 97201-4904 | UNITED STATES OF AMERICA |
| 402907 | UNITUS COMMUNITY CREDIT UNION | $970.54 | 1300 SOUTHWEST 6TH AVENUE | PORTLAND | OR | 8869 | UNITED STATES OF AMERICA |
| 413951 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | CLINTON | NJ | 76131 | UNITED STATES OF AMERICA |
| 442209 | UNIVERSITY OF IOWA COMMUNITY CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC. | $199.97 | ONE RIVER PARK DRIVE | | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 445018 | UNIVERSITY CREDIT UNION | $168.42 | 10951 WEST JEFFERSON BOULEVARD | | LOS ANGELES | CA | 90230-5012 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | $78.74 | 8779 RANGELEY ROAD | UNIVERSITY OF MAINE | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | $2,295.92 | 3305 STECK AVENUE | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FEDERAL CREDIT UNION | $327.00 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404620 | UNIVERSITY FEDERAL CREDIT UNION | $2,151.65 | 2557 SIR BARTON WAY | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420685 | UNIVERSITY OF MICHIGAN CREDIT UNION | $2,828.34 | 340 E HURON ST | | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408091 | UNIVERSITY OF VIRGINIA COMMUNITY CREDIT UNION INC. | $409.22 | 3300 BERKMAR DRIVE | | CHARLOTTESVILLE | VA | 22901 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | $174.97 | 3500 UNIVERSITY AVENUE | | MADISON | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO. | $274.96 | 10 WEST BROAD STREET | | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433354 | UNWYO FEDERAL CREDIT UNION | $894.43 | 1610 E. REYNOLDS STREET | | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 450844 | USAA SAVINGS BANK | $92,994.57 | 3773 HOWARD HUGHES PKWY, SUITE 100 | | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 404981 | USALLIANCE FEDERAL CREDIT UNION | $120.75 | 411 THEODORE FREMD AVE | | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | $190.52 | 13302 NORTH PALM DRIVE | | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 482340 | UTAH COMMUNITY FEDERAL CREDIT UNION | $2,450.32 | 188 WEST RIVER PARK DRIVE | | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | $198.86 | 200 SOUTH TEMPLE | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | $319.50 | 11 MERIDIAN BOULEVARD | | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | $1,680.91 | AVE. CENTRAL CALLES 31 Y 33 | EDIF. IRMA-PISO 2 | SAN JOSE | | | COSTA RICA |
| 421775 | VALLEY CAPITAL BANK | $55.79 | 4900 EAST THOMAS ROAD | | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | $2,029.42 | 1541 CUSTER AVENUE | | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 438262 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | $498.40 | 2096 MISSION STREET SOUTHEAST | | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 452804 | VALLEY ONE COMMUNITY FCU | $278.27 | 619 MAIN STREET | | PASSAIC | NJ | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | $142.03 | 35 DUPONT ROAD | | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 472861 | VANCOUVER CITY SAVINGS CREDIT UNION | $940.90 | 183 TERMINAL AVENUE | | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402269 | VANGUARD BANK | $411.56 | 2676 MONARCH STREET | | LONDON | EN | EC3R 6BY | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | $1,273.05 | 2480 NORTH ARCADIA AVENUE | | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 460398 | VENTURA COUNTY CREDIT UNION | $1,537.97 | 6026 TELEPHONE ROAD | | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 428414 | VERIDIAN CREDIT UNION | $369.72 | 1827 ANSBOROUGH AVENUE NORTH | | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 484647 | VERITY CREDIT UNION | $54.43 | 11027 MERIDIAN AVENUE NORTH | | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452183 | VERMONT FEDERAL CREDIT UNION | $144.54 | 84 PINE STREET | | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 430125 | VERMONT STATE EMPLOYEES CREDIT UNION | $74.99 | ONE BAILEY AVENUE | | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 402651 | VIA BANK, S.A. | $88.53 | CALLE ALCALA 27 | | MADRID | | 28014 | SPAIN |
| 411806 | VIBRANT CREDIT UNION | $112.59 | 1900 52ND AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 427236 | VIGO COUNTY FEDERAL CREDIT UNION | $211.90 | 128 SOUTH 6TH STREET | | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 455456 | VIJAYA BANK | $222.95 | 41/2, TRINITY CIRCLE | MAHATMA GANDHI ROAD | BANGALORE | | 560 001 | INDIA |
| 443666 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | $79.99 | 10330 STAPLES MILL ROAD | | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 400202 | VISA AUSTRIA | $6,701.57 | LASSALLESTRASSE 3 | | VIENNA | | 1020 | AUSTRIA |
| 450663 | VISA BELGIUM | $38,770.30 | RUE D'ARLON 82 | | BRUSSELS | | 1040 | BELGIUM |
| 460428 | VISA ICELAND EHF | $100.11 | DALSHRAUN 3 | | HAFNARFJORDUR | | 220 | ICELAND |
| 455611 | VISA NORGE FI | $35,149.96 | C.J. HAMBROS PLASS 2C | | OSLO | | N-0164 | NORWAY |
| 405091 | VISA SWEDEN FOHENING (EK. FOR) | $26,543.96 | STORTORGET 1 3B | | MALMO | | SE 21122 | SWEDEN |
| 484024 | VISALUX S.C. | $5,711.46 | 10 RUE GABRIEL LIPPMAN | | MUNSBACH | | L-2956 | LUXEMBOURG |
| 450821 | VISION BANK | $143.88 | 101 EAST MAIN STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 430672 | VISIONS FEDERAL CREDIT UNION | $949.06 | 3301 COUNTRY CLUB ROAD | | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VJA | $24,196.13 | 1-2-20, AKASAKA, MINATO-KU | | TOKYO | | 105-0052 | JAPAN |
| 403637 | VOLKSBANK BRAUNSCHWEIG WOLFSBURG | $308.39 | GIFHORNER STRASSE 87 | | BRAUNSCHWEIG | | 38112 | GERMANY |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | $473.71 | 4445 ARDEN DRIVE | | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | $1,154.85 | DOLGORUKOVSKAYA 5 | | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 401164 | VYSTAR CREDIT UNION | $1,084.34 | 4949 BLANDING BOULEVARD | | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 470545 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | $4,792.57 | 6801 INDUSTRIAL BOULEVARD | | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | $33,650.78 | 400 UNION AVENUE SE | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 440717 | WASHINGTON TRUST BANK | $1,386.16 | 717 WEST SPRAGUE AVENUE | | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 448076 | WATERFRONT FEDERAL CREDIT UNION | $308.30 | 2414 SOUTHWEST ANDOVER STREET | | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 440614 | WATERTOWN SAVINGS BANK | $473.71 | 111 CLINTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 430276 | WE FLORIDA FINANCIAL | $942.95 | 1982 NORTH STATE ROAD 7 | | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 448825 | WEBSTER BANK, NATIONAL ASSOCIATION | $56,267.67 | WEBSTER PLAZA | | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 420813 | WESCOM CENTRAL CREDIT UNION | $14,756.29 | 123 SOUTH MARENGO AVENUE | | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 403270 | WEST COMMUNITY CREDIT UNION | $74.99 | 3705 WEST CLAY STREET | | O'FALLON | MO | 63368 | UNITED STATES OF AMERICA |
| 463878 | WEST SUBURBAN BANK | $1,193.90 | 711 SOUTH WESTMORE AVENUE | | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 401976 | WESTERN ALLIANCE BANK | $53,264.65 | 2701 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 402451 | WESTPAC BANKING CORPORATION | $73,978.74 | 275 KENT STREET | | SYDNEY | NSW | 2000 | AUSTRALIA |
| 412148 | WESTPAC NEW ZEALAND LIMITED | $1,430.36 | 16 TAKUTAI SQUARE | | AUCKLAND | | 2050 | NEW ZEALAND |
| 463099 | WHATCOM EDUCATIONAL CREDIT UNION | $1,213.36 | 800 EAST HOLLY STREET | | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 420818 | WHITAKER BANK | $60.22 | 2001 PLEASANT RIDGE DRIVE | | LEXINGTON | KY | 40505 | UNITED STATES OF AMERICA |
| 400174 | WHITNEY BANK | $22,698.90 | 2510 14TH STREET | ONE HANCOCK PLAZA | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 402874 | WIDGET FEDERAL CREDIT UNION | $974.96 | 2154 EAST LAKE ROAD | | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 461930 | WILMINGTON SAVINGS FUND SOCIETY FSB | $5,423.02 | WSFS BANK CENTER - 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 448716 | WILMINGTON TRUST, NATIONAL ASSOCIATION | $447.29 | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 442627 | WILSON & MUIR BANK & TRUST COMPANY | $8.17 | 101 NORTH THIRD STREET | | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 451950 | WING LUNG BANK LIMITED | $1,498.58 | 45 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 448695 | WINGS FINANCIAL CREDIT UNION | $155.96 | 14985 GLAZIER AVENUE | | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 450702 | WINSOUTH CREDIT UNION | $13,460.35 | 1110 SOUTH 26TH STREET | | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 402935 | WIZINK BANK S.A. | $325.76 | CALLE VELAZQUEZ 34 | SPAIN | MADRID | | 28021 | SPAIN |
| 461564 | WOODSTONE CREDIT UNION | $325.76 | 1825 S 156TH STREET | | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | 63 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO., LTD. | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404527 | WORLD'S FOREMOST BANK | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | 10461 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488001 | XENITH BANK | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460544 | Y-12 FEDERAL CREDIT UNION | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 408268 | YAMPA VALLEY BANK | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 400634 | YAPI VE KREDI BANKASI A.S. | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472600 | YES BANK LTD | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466190 | YOLO FEDERAL CREDIT UNION | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 400845 | YORKSHIRE BUILDING SOCIETY | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | | | | | | |

| | | |
|---|---|---|
| | FUNDS TO GO TO VICTIM WITNESS FUND | $28,298,786.93 |
| | | $1,636,519.12 |

| | | |
|---|---|---|
| $1,542.38 | | |
| $3,518.36 | | |
| $1,550.73 | | |
| $417.72 | | |
| $89,213.96 | | |
| $5,961.60 | | |
| $846.79 | | |
| $629.54 | | |
| $979.33 | | |
| $237.48 | | |
| $867.10 | | |
| $1.99 | | |
| $420.91 | | |
| $335.17 | | |
| $520.00 | | |
| $3,029.38 | | |
| $155.96 | | |
| $284.91 | | |
| $2,303.12 | | |
| $41,643.72 | | |
| $886.77 | | |

1
2
3
4
5
6                    **UNITED STATES DISTRICT COURT**
7                         **DISTRICT OF NEVADA**
8   UNITED STATES OF AMERICA,                    )
                                                 )
9              Plaintiff,                        )
                                                 )
10       v.                                      )   2:12-CR-0004-APG-(GWF)
                                                 )
11  DUVAUGHN BUTLER,                             )
                                                 )
12             Defendant.                        )
    _____          )
13                           **FINAL ORDER OF FORFEITURE**

14          On November 7, 2013, the United States District Court for the District of Nevada entered a

15  Preliminary Order of Forfeiture pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2); and Title 18, United

16  States Code, Section 1963(a)(1), (a)(2), (a)(3), and (m) based upon the plea of guilty by defendant

17  DUVAUGHN BUTLER to the criminal offense, forfeiting the property and imposing an in personam

18  criminal forfeiture money judgment set forth in the Plea Agreement, the Bill of Particulars, and the

19  Forfeiture Allegation of the Criminal Indictment and shown by the United States to have the requisite

20  nexus to the offense to which defendant DUVAUGHN BUTLER pled guilty. Criminal Indictment,

21  ECF No. 1; Bill of Particulars, ECF No. 427; Plea Agreement, ECF No. 472; Change of Plea Minutes,

22  ECF No. ___; Preliminary Order of Forfeiture, ECF No. 471.

23          This Court finds the United States of America published the notice of forfeiture in accordance

24  with the law via the official government internet forfeiture site, www.forfeiture.gov, consecutively

25  from December 30, 2014, through January 28, 2015, notifying all potential third parties; and notified

26  / / /

1 | known third parties by Federal Express, of their right to petition the Court. Notice of Filing Proof of
2 | Publication, ECF No. 903.

3 |      On December 22, 2014, the United States Attorney's Office served American Express, World
4 | Financial Center, 200 Vesey Street, New York, NY 10285 with copies of the Preliminary Order of
5 | Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process - Federal
6 | Express, ECF No. 880.

7 |      On December 22, 2014, the United States Attorney's Office served Discover Financial
8 | Services, c/o Michael Cassell, 9533 Tournament Canyon, Las Vegas, NV 89144 with copies of the
9 | Preliminary Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of
10 | Process - Federal Express, ECF No. 880.

11 |      On December 22, 2014, the United States Attorney's Office served MasterCard, 2000
12 | Purchase Street, Purchase, NY 10577 with copies of the Preliminary Order of Forfeiture and the
13 | Notice through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 880.

14 |      On December 22, 2014, the United States Attorney's Office served Visa Inc., 900 Metro
15 | Center Blvd., Foster City, CA 94404 with copies of the Preliminary Order of Forfeiture and the Notice
16 | through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 880.

17 |      This Court finds no petition was filed herein by or on behalf of any person or entity and the
18 | time for filing such petitions and claims has expired.

19 |      This Court finds no petitions are pending with regard to the assets named herein and the time
20 | for presenting such petitions has expired.

21 |      THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that all right,
22 | title, and interest in the property hereinafter described is condemned, forfeited, and vested in the
23 | United States of America, and that the United States recover from DUVAUGHN BUTLER the
24 | criminal forfeiture money judgment in the amount of $50,575,123.45 in United States Currency,
25 | ///
26 | ///

2

pursuant to Fed. R. Crim. P. 32.2(b)(4)(A) and (B); Fed. R. Crim. P. 32.2(c)(2); Title 18, United States
Code, Section 1963(a)(1), (a)(2), (a)(3), (*l*)(7), and (m) and shall be disposed of according to law:

1) a Gateway laptop computer, bearing serial number T3B73P1006170, seized
from Raji Aziz on March 14, 2011;

2) an Apple iPad 16 GB silver, model A1396, bearing serial number
DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

3) an Acer Aspire One 522 laptop computer, bearing serial number
LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15,
2012;

4) a Coby laptop, bearing serial number N1023X1005S000497B, seized from
Maceo Boozer on July 9, 2012;

5) an HP laptop, bearing serial number CNF0208QNY, seized from Maceo
Boozer on July 9, 2012;

6) a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo
Boozer on July 9, 2012;

7) a Dell laptop computer, bearing serial number G4CJLL1, seized from
Duvaughn Butler on March 1, 2011;

8) an HP desktop computer, Datacode SM number R08510000460630, seized
from Duvaughn Butler on March 1, 2011;

9) a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized
from Duvaughn Butler on March 1, 2011;

10) a Vanilla $100 Mastercard gift card, bearing card number
xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11) an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from
Duvaughn Butler on March 1, 2011;

///

3

1     12)  a Time Capsule 802.11N WiFi hard drive, bearing serial number
2          C86H6722DM73, seized from Omar Butt on March 15, 2012;
3     13)  a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;
4     14)  a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;
5     15)  a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;
6     16)  a Canon Power Shot camera, red, model 50780, seized from Omar Butt on
7          March 15, 2012;
8     17)  an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar
9          Butt on March 15, 2012;
10    18)  an AT&T cell phone, black, bearing serial number Q4V7NB1180518074,
11         seized from Omar Butt on March 15, 2012;
12    19)  an AT&T cell phone, black, bearing serial number Q4V7NB1180520439,
13         seized from Omar Butt on March 15, 2012;
14    20)  a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized
15         from Omar Butt on March 15, 2012;
16    21)  an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number
17         BCGA1241, seized from Omar Butt on March 15, 2012;\
18    22)  a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar
19         Butt on March 15, 2012;
20    23)  an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt
21         on March 15, 2012;
22    24)  an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A,
23         seized from Omar Butt on March 15, 2012;
24    25)  an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized
25         from Omar Butt on March 15, 2012;
26  ///

4

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

5

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

///

6

55)   a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56)   a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57)   a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58)   a credit card skimming device, seized from David Camez on May 27, 2010;

59)   a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60)   a soldering iron, seized from David Camez on May 27, 2010;

61)   a lock pick kit, seized from David Camez on May 27, 2010;

62)   eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63)   ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64)   three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65)   an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

/ / /

8

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

10

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

111) a Pep Boys gift card, number xxxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

11

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

13

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

14

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

15

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

16

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

17

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial number 38244004, seized from Michael San Clemente on June 2, 2010;

216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U, seized from Michael San Clemente on June 2, 2010;

217) a Dell XPS laptop computer with power cord, bearing service tag number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID number B94RSVLD0608, seized from Michael San Clemente on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized from Michael San Clemente on June 2, 2010;

///

19

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

20

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

258) a Western Digital external hard drive, bearing serial number WX20C79714112, seized from Billy Steffey on March 15, 2012;

259) a Western Digital external hard drive, bearing serial number WCAVY1065850, seized from Billy Steffey on March 15, 2012;

260) a Lacie external hard drive, bearing serial number 14181109010201EHB, seized from Billy Steffey on March 15, 2012;

261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey on March 15, 2012;

262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number 09111989175, seized from Billy Steffey on March 15, 2012;

264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing serial number 2044100085687, seized from Billy Steffey on March 15, 2012;

265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized from Billy Steffey on March 15, 2012;

/ / /

1    266) a MacBook Pro laptop in black case, bearing serial number

2         C02GN0M6DW47, seized from Billy Steffey on March 15, 2012;

3    267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized from

4         Billy Steffey on March 15, 2012; and

5    268) an *in personam* criminal forfeiture money judgment of $50,575,123.45 in

6         United States Currency.

7    IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that any and all forfeited funds,

8    including but not limited to, currency, currency equivalents, certificates of deposit, as well as any

9    income derived as a result of the United States of America's management of any property forfeited

10   herein, and the proceeds from the sale of any forfeited property shall be disposed of according to law.

11   IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the in personam criminal

12   forfeiture money judgment is held jointly and severally liable with any codefendants and the property

13   listed above will not be applied toward the payment of the money judgment.

14   The Clerk is hereby directed to send copies of this Order to all counsel of record and three

15   certified copies to the United States Attorney's Office.

16   Dated:  May 11, 2015.

17

18

19   _____
     UNITED STATES DISTRICT JUDGE

20

21

22

23

24

25

26